# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK
## CENTRAL ISLIP DIVISION

| | |
|---|---|
| IN RE: | CASE NO: 23-72433-reg |
| SPROUT MORTGAGE LLC | **DECLARATION OF MAILING** |
| | **CERTIFICATE OF SERVICE** |
| | Chapter: 7 |
| | ECF Docket Reference No. 185 |
| | Judge: Hon. Robert E. Grossman |

On 10/20/2023, I did cause a copy of the following documents, described below,

Order Converting Case Under Chapter 7 to a Case Under Chapter 11 ECF Docket Reference No. 185

to be served for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

I caused these documents to be served by utilizing the services of BK Attorney Services, LLC d/b/a certificateofservice.com, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant to Fed.R.Bankr.P. 9001(9) and 2002(g)(4).  A copy of the declaration of service is attached hereto and incorporated as if fully set forth herein.

Parties who are participants in the Courts Electronic Noticing System ("NEF"), if any, were denoted as having been served electronically with the documents described herein per the ECF/PACER system.

DATED: 10/20/2023

/s/ Avrum J. Rosen
Avrum J. Rosen
Attorney for Debtor
Law Offices of Avrum J. Rosen, PLLC
38 New Street
Huntington, NY  11743
631 423 8527
atsionis@ajrlawny.com

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
CENTRAL ISLIP DIVISION

| | |
|---|---|
| IN RE: | CASE NO: 23-72433-reg |
| SPROUT MORTGAGE LLC | **CERTIFICATE OF SERVICE**<br>**DECLARATION OF MAILING**<br><br>Chapter: 7<br>ECF Docket Reference No. 185<br>Judge: Hon. Robert E. Grossman |

On 10/20/2023, a copy of the following documents, described below,

Order Converting Case Under Chapter 7 to a Case Under Chapter 11 ECF Docket Reference No. 185

were deposited for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above referenced document(s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 10/20/2023

Jay S. Jump
BK Attorney Services, LLC
d/b/a certificateofservice.com, for
Avrum J. Rosen
Law Offices of Avrum J. Rosen, PLLC
38 New Street
Huntington, NY  11743

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

CASE INFO
  LABEL MATRIX FOR LOCAL NOTICING
NCRS ADDRESS DOWNLOAD
CASE 23-72433-REG
EASTERN DISTRICT OF NEW YORK
FRI OCT 20 11-28-28 PST 2023

EXCLUDE
(U)APRIO  LLP

EXCLUDE
(U)BANC OF CALIFORNIA  NA

EXCLUDE
(U)MERCHANTS BANK OF INDIANA

(P)PNC BANK RETAIL LENDING
P O BOX 94982
CLEVELAND OH 44101-4982

EXCLUDE
(U)PENTAGON FEDERAL CREDIT UNION

EXCLUDE
(U)SETTLEMENT SERVICES  INC

DEBTOR
SPROUT MORTGAGE LLC
90 MERRICK AVENUE
FRESH MEADOWS  NY 11554-1565

UNITED STATES TRUSTEE
LONG ISLAND FEDERAL COURTHOUSE
560 FEDERAL PLAZA - ROOM 560
CENTRAL ISLIP  NY 11722-4456

8
290 FEDERAL PLAZA
CENTRAL ISLIP  NY 11722-4437

ADM TALENT RECRUITING  LL
2714 BRIAR RIDGE DR
CHARLOTTE  NC 28270-0707

ADP
1 ADP BLVD
ROSELAND  NJ 07068-1786

ADT SECURITY SERVICES
PO BOX 371878
PITTSBURG  PA 15250-7878

AKINSIT
3406 VIA LIDO
1A-22
NEWPORT BEACH  CA 92663-3961

ATTN BANKRUPTCY UNIT
UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY  UT 84134-9000

ABDELMESSIH    JAMES V
16010 HUNTINGTON GARDEN AVE
CHINO  CA 91708-7627

ABRAHAM    TIMOTHY
2777 ALTON PKWY APT 355
IRVINE  CA 92606-3154

ACCESS INSURANCE
450 SKOKIE BLVD
STE 1000
NORTHBROOK  IL 60062-7917

ACCORTO JR    ROBERTO E
10866 OAK BEND WAY
WELLINGTON  FL 33414-6174

ACEVEDO    NAIS LYNN
88 EAST SAN CARLOS STREET
APT 401
SAN JOSE  CA 95112-4156

ACTIVECOMPLY LLC
PO BOX 8108
PHILADELPHIA  PA 19101-8108

ADAMS    BRENT
11732 9TH STREET
GARDEN GROVE  CA 92840-2305

ADAMS    SAGE
16602 LAKESHORE DRIVE
WEED  CA 96094-9205

ADKINS    THOMAS E
8298 WOODGROVE RD
JACKSONVILLE  FL 32256-7317

AGUDELO    NATHANIEL S
198 KINGSTON AVENUE
SOUTH FLORAL PARK  NY 11001-3520

AHRENDT    LESLIE
18202 NORTH 52ND WAY
SCOTTSDALE  AZ 85254-7638

AKRE  DAVID
223 WALL STREET
HUNTINGTON  NY 11743-2060

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

(P)STATE OF ALABAMA DEPARTMENT OF
REVENUE
P O BOX 320001
MONTGOMERY AL 36132-0001

ALARCON   CHRISTINE MARIE
14945 TIERRA CORUNA AVENUE
EL PASO  TX 79938-2326

ALBENA PETRAKOV
OFFIT KUMAN
590 MADISON AVENUE
6TH FLOOR
NEW YORK  NY 10022-8521

ALBENA PETRAKOV
OFFIT KURMAN
590 MADISON AVENUE
STE 6TH FLOOR
NEW YORK CITY  NY 10022-8521

ALEXANDER   MICHAEL
31711 FAIRVIEW ROAD
LAGUNA BEACH  CA 92651-8278

ALLIAFOKE   AMINAT O
400 MATHIAS COURT
APT L
WESTMINSTER  MD 21157-5471

ALVAREZ DONOSO   FELIPE ANTONIO
1845 NORTHWEST 4TH AVENUE
APT 18
BOCA RATON  FL 33432-1544

AMANDA COOPER
CO BRUCE E MENKEN
MENKEN SIMPSON  ROZGER LLP
80 PINE STREET 33RD FL
NEW YORK  NEW YORK 10005-1744

AMANDA COOPER
CO JASON ROZGER  ESQ
MENKEN SIMPSON  ROZGER LLP
80 PINE STREET 33RD FL
NEW YORK  NEW YORK 10005-1744

AMERIHOME MORTGAGE
1 BAXTER WAY
SUITE 300
THOUSAND OAKS  CA 91362-3888

ANTETOMASO   JOHN F
72 BEAUMONT AVENUE
MASSAPEQUA  NY 11758-5910

APPEL   LEXI
11441 EAST PRAIRIE AVENUE
MESA  AZ 85212-1953

APPEL   STEVEN
9921 EAST LOMPOC AVENUE
MESA  AZ 85209-1479

APRIO LLP
PO BOX 117310
ATLANTA  GA 30368-7310

APRIO  LLP
CO VEDDER PRICE PC
1633 BROADWAY
31ST FLOOR
NEW YORK  NEW YORK 10019-6764

APRIO  LLP
CO MICHAEL SCHEIN
VEDDER PRICE PC
1633 BROADWAY  31 FLOOR
NEW YORK  NY 10019

ARAKELIAN   GARY
445 DOVER CIR
BREA  CA 92821-6024

ARAMBEL   PATRICIA
6743 JASMINE COURT
CHINO  CA 91710-2870

ARCE   ORAIDA M
130 2ND AVENUE
1L
NEWARK  NJ 07104-5499

ARD   MERIDETH
608 WINTERWOOD DRIVE
KENNEDALE  TX 76060-2864

ARIZONA DEPT OF REVENUE
1600 WEST MONROE STREET
PHOENIX  AZ 85007-2650

EXCLUDE

(U)ARKANSAS DEPT FIN  ADM

ARKANSAS DEPT FIN  ADM
RAGLAND BLDG
1900 WEST 7TH ST
SUITE 2047
LITTLE ROCK  AR 72201-4703

ARRIETA   PHILIP THOMAS
4335 EAST YUCCA STREET
PHOENIX  AZ 85028-2925

ARROW TRANSFER AND STORAGE INC
123 FROST ST
UNIT A
WESTBURY  NY 11590-5027

ASHER   SHAYNE
15 MACARTUR PL
UNIT 1903
SANTA ANA  CA 92707-6769

ASHLEY ASKEW
4658 ORLY PLACE
RIVERSIDE  CA 92507
RIVERSIDE  CA 92507-5818

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

ASKEW    ASHLEY
4658 ORLY PLACE
RIVERSIDE  CA 92507-5818

AVALLONE    MARC
757 EAST 169 STREET
BRONX  NY 10456-2664

AYALA    ALEJANDRO
1029 NORTH CHRISTOBAL LANE
COLTON  CA 92324-6613

AYRES    DEAN
8332 VARAS CIRCLE
HUNTINGTON BEACH   CA 92646-6124

AYRES    KARSON G
8332 VARAS CIRCLE
HUNTINGTON BEACH   CA 92646-6124

AYWAS    KIMBERLY M
40 GREEN POND ROAD
BLOUNTSVILLE  AL 35031-6943

BAI CENTER
6028 EAGLE WAY
CHICAGO  IL 60678-0060

BADICE    ASHONNI
11739 124TH ST
SOUTH OZONE PARK
QUEENS  NY 11420-2727

BANC OF CALIFORNIA
3 MACARTHUR PLACE
SANTA ANA  CA 92707-6068

BANC OF CALIFORNIA
CO WINSTON  STRAWN LLP
333 SOUTH GRAND AVENUE
38TH FLOOR
ATTN CARRIE V HARDMAN
LOS ANGELES  CA 90071-1543

BANC OF CALIFORNIA
CO WINSTON  STRAWN LLP
333 SOUTH GRAND AVENUE
38TH FLOOR
ATTN GREGORY A ELLIS
LOS ANGELES  CA 90071-1543

BARALE    MICHAEL ALEC
1316 CHIPPEWA DRIVE
PLANO  TX 75093-5021

BARBINE    ANDREW
432 SUNRISE HIGHWAY  22
WEST BABYLON  NY 11704-5918

BARNES    MICHAEL JAMES
18202 N 52ND WAY
SCOTTSDALE  AZ 85254-7638

BARRENO    ADAM
8853 CONCORD AVE
RIVERSIDE  CA 92503-2110

BARRETT    DANETTE MARIE
3604 E 12TH AVE
SPOKANE  WA 99202-5327

BARTLEY    TINA D
8 PERIMETER CENTER E
UNIT 2438
ATLANTA  GA 30346-1690

~~EXCLUDE~~
~~(D)BARTLEY    TINA D~~
~~8 PERIMETER CENTER E UNIT 2438~~
~~ATLANTA  GA 30346-1690~~

BARTOLOTTA    JOSEPH
23 HIGH RIDGE ROAD
WARWICK  NY 10990-2649

BASILE    VINCENT LOUIS
107 WYNCOTE COURT
STEPHENS CITY  VA 22655-4857

BASTIAN    BETH
1577 SABINA CIRCLE
SIMI VALLEY  CA 93063-4541

BASTIAN    BRIGGS
1577 SABINA CIRCLE
SIMI VALLEY  CA 93063-4541

BAUMAN    JOHN C
30251 GOLDEN LANTERN
STE E572
LAGUNA NIGUEL  CA 92677-5993

BAYER    JACY
11110 LINCOLN AVENUE
HAGERSTOWN  MD 21740-7514

BECK    HALEY SUMMER
33112 SEA BRIGHT DRIVE
DANA POINT  CA 92629-1127

BERDUGO    YESENIA
43 BRADFORD STREET
BROOKLYN  NY 11207-2501

BIAS    KIMBERLY A
25710 130TH AVENUE SOUTHEAST
KENT  WA 98030-7991

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


BICHEL    ROBERT W
8864 SANDPIPER CIR
FOUNTAIN VALLEY  CA 92708-5623

BILICKI   EUGENE
36 JULIAN STREET
HICKSVILLE NY 11801-2227

BJELAC III   SAMUEL
331 ROSSLARE DR
ARNOLD  MD 21012-3013


BLACK MANN AND GRAHAM LLP
2905 CORPORATE CIRCLE
FLOWER MOUND  TX 75028-2266

BLACKWELL   CATHERINE
63196 NW VIA PALAZZO
BEND  OR 97703-7309

BLANK ROME
ONE LOGAN SQUARE
PHILADELPHIA  PA 19103-6998


BLISS   DANIELA
568 EAST LEMON AVENUE
D
GLENDORA  CA 91741-3501

BLIZARD   CHASATI L
7427 BISHOP ROAD
BESSEMER  AL 35022-6892

BOIANO   GIUSEPPE
88 ASPEN LANE
STAMFORD  CT 06903-3033


BOND   ISAIAH
11448 KINGS POND DRIVE
PROVIDENCE FORGE  VA 23140-4465

BONDEROV   JENNIFER L
11011 NE 104TH ST
VANCOUVER  WA 98662-3323

BOOR   JARED
5 BELLEVUE
IRVINE  CA 92602-0118


BORDEN   DAVID
679 WEST 239TH STREET
APT 1C
BRONX  NY 10463-1265

BORGOGNA   GREG
21141 CANADA ROAD
9A
LAKE FOREST  CA 92630-7714

BOUALAPHA   BOUNTHAVY
1606 OAK STREET
UNIT B
SANDPOINT  ID 83864-3025


BOYD   JUSTIN D
2924 LUCAS DR APT 4106
DALLAS  TX 75219-5685

BOYDYOUNG   BRIDGET
PO BOX 2730
SHASTA  CA 96087-2730

BOYER   BLAKE M
4956 PARK DRIVE
CARLSBAD  CA 92008-3812


BRACEY   VICTORIA
375 PLEASANT VIEW LN SE
CONCORD  NC 28025-6505

BRADLEY ARANT BOULT CUMM
214 NORTH TRYON STREET
SUITE 3700
CHARLOTTE  NC 28202-2671

BRADLEY ARANT BOULT CUMMINGS LLP
PO BOX 830709
BIRMINGHAM  AL 35283-0709


BREDEN   STEPHANIE L
156 BEVERLY ROAD
SOUTH HUNTINGTON  NY 11746-4526

BRIDGE BUILDERS
7204 GLEN FOREST DRIVE
SUITE 204
RICHMOND  VA 23226-3778

BROCKWELL   SHANA
1106 TREE CROSSING PARKWAY
HOOVER  AL 35244-4049


~~EXCLUDE~~
~~(D)BROCKWELL   SHANA~~
~~1106 TREE CROSSING PKWY~~
~~HOOVER  AL 35244-4049~~

BROOKS   VALERIE CHRISTINE
14200 LAYNE LOOP
LEANDER  TX 78641-8251

~~EXCLUDE~~
~~(D)BROOKS   VALERIE CHRISTINE~~
~~14200 LAYNE LOOP~~
~~LEANDER  TX 78641-8251~~

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


BROWN   DENITRICE
1297 ESTANCIA STREET
BEAUMONT  CA 92223-7501

BROWN   OMAR
28102 HIBISCUS DRIVE
LAGUNA NIGUEL  CA 92677-7003

BRUNO   MARISELA
9503 WIRT STREET
OMAHA  NE 68134-4658


BULLSEYE TELECOM INC
PO BOX 74594
CLEVELAND  OH 44194-0002

BURCH   DANIEL JOSEPH
650 TAPESTRY LANE
APT 143
BRANDON  FL 33511-8637

BUREAU TAX  ACCOUNTING
UNEMPLOYMENT INS DIV
PO BOX 7942
MADISON  WI 53707-7942


BURGHERGRAY LLP
1350 BROADWAY SUITE 406
NEW YORK  NY 10018-0970

BURRIS   EBEN
12919 CHUMSTICK HWY
LEAVENWORTH  WA 98826-9249

BUTLER   DAVID
473 SALT CREEK WAY
BRUNSWICK  GA 31523-7188


CA DEPT OF INDUST RELATI
2031 HOWE AVE
SACRAMENTO  CA 95825-0179

CA DEPT OF TAX  FEE
SPECIAL OPERATIONS
PO BOX 942879
SACRAMENTO  CA 94279-0074

CA FRANCHISE TAX BOARD
BANKRUPTCY SECTION
PO BOX 2952
SACRAMENTO  CA 95812-2952


CBC DBA FACTUAL DATA
PO BOX 640495
PITTSBURGH  PA 15264-0495

CORT BUSINESS SERVICES CORP
PO BOX 70518
PHILADELPHIA  PA 19176-0518

CSC
PO BOX 7410023
CHICAGO  IL 60674-5024


(P)CONNECTICUT DEPARTMENT OF REVENUE
SERVICES
ATTN COLLECTIONS UNIT  BANKRUPTCY TEAM
450 COLUMBUS BLVD STE 1
HARTFORD CT 06103-1837

CAMERON   GARY
731 MARSOPA DRIVE
VISTA  CA 92081-6482

CAMPBELL   CHARLES
5739 CALLE POLVOROSA
SAN CLEMENTE  CA 92673-6404


CANTY   CANDI C
2322 WILLOW SHADE LANE
LOGANVILLE  GA 30052-5934

CAPITAL RETAIL SOLUTIONS INC
5704 LONETREE BLVD
ROCKLIN  CA 95765-3734

CARGAS SYSTEMS
PO BOX 6310
HERMITAGE  PA 16148-0924


CARMACK   SUKIRTHAMALAR DAVID
1276 GREENRIDGE AVENUE
LITHONIA  GA 30058-2219

CARMACK  S DAVID
1276 GREENRIDGE AVENUE
LITHONIA  GA 30058-2219

CARPENTER   RANDALL
15001 WEST 123RD CIRCLE
OLATHE  KS 66062-6958


CARRASCO   LEAH
13030 ANOLA STREET
WHITTIER  CA 90605-2701

CASILLAS   LUIS D
363 ALTA VISTA STREET
PLACENTIA  CA 92870-5038

CASON   STEPHANIE E
2 FAIR OAKS
LAGUNA NIGUEL  CA 92677-5909

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

CASTILLO   KAREN
1 ROBERT TREAT DRIVE
APT A
MILFORD  CT 06460-4403

CASWELL   NICOLE
613 SOUTH SAN MARCOS CIR
GILBERT  AZ 85296-2933

CASWELL   NICOLE
613 SOUTH SAN MARCOS CIRCLE
GILBERT  AZ 85296-2933

CELLARSTONE  INC
80 CABRILLO HWY  STE Q216
HALF MOON BAY  CA 94019-1650

CHANG   JIM
18076 BURKE LANE
YORBA LINDA  CA 92886-8679

CHANG   PAK
1206 NORTH ADLER AVENUE
FRESNO  CA 93727-2002

CHARTER COMMUNICATIONS (TWC)
PO BOX 60074
CITY OF INDUSTRY  CA 91716-0074

CHASE   WILLIAM THOMAS
5879 BRIARWOOD CT
CLARKSTON  MI 48346-3171

CHAVEZ   PAUL
207 KNOX STREET D
COSTA MESA  CA 92627-7720

CHEA   LA
2221 EAST 15TH STREET
BROOKLYN  NY 11229-4316

CHEN   ANGELA
140 ELKHORN
IRVINE  CA 92618-8891

CHEN   JENNIFER
140 ELKHORN
IRVINE  CA 92618-8891

CHOMIK   KONRAD
3839 KENDALL STREET
SAN DIEGO  CA 92109-6505

CHRISMAN LLC
10594 DIXON LANE
RENO  NV 89511-9452

CHRISTOPHER WRIGHT
15 PAUL ST
PORT JEFFERSON STATION  NY 11776-1736

CHUKKULURI   LAVANYA
5845 BIT O SCOTCH CT
WEST CHESTER  OH 45069-7592

CIRIZA   NAYELI
3225 ROYAL JEWEL STREET
EL PASO  TX 79936-0939

CITIZENS PROPERTY INSURANCE CORP
301 W BAY ST
SUITE 1300
JACKSONVILLE  FL 32202-5142

CLARK   WILLIAM
4163 CONRAD DRIVE
SPRING VALLEY  CA 91977-1312

CLAY COUNTY UTILITY AUTHORITY
3176 OLD JENNINGS RD
MIDDLEBURG  FL 32068-3907

CLEAR CAPITAL INC UMPQUA BANK
PO BOX 885176
LOS ANGELES  CA 90088-5176

CLOSING CORP  INC
3111 CAMINO DEL RIO N STE 200
SAN DIEGO  CA 92108-5722

COLKITT   RYAN
12 AUTUMN HILL LANE
SOUTHBOROUGH  MA 01772-1263

COLORADO DEPT OF REVENUE
ATTN BANKRUPTCY DEPT
ROOM 104
DENVER  CO 80214

COLTER   ZACHERY
193 EAST HUDSON STREET
COLUMBUS  OH 43202-2613

COMCAST
PO BOX 71211
CHARLOTTE  NC 28272-1211

COMERGENCE
DEPT 3232
PO BOX 12 3232
DALLAS  TX 75312-3232

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

COMPUTERSHARE
WF 8113
PO BOX 1450
MINNEAPOLIS  MN 55485-8113

CONBOY    RICHARD
1605 PASSION VINE COVE
PFLUGERVILLE  TX 78660-5740

CONDOTEK
1038 CHRISTIAN ST
PHILADELPHIA  PA 19147-3743

CONKLIN    THOMAS R
741 GUADALUPE AVENUE
CORONADO  CA 92118-2314

CONSOLIDATED ANALYTICS
1 MACARTHUR PLACE
SUITE 100
SANTA ANA  CA 92707-5928

CONVERGEPOINT INC
1810 SNAKE RIVER RD
KATY  TX 77449-7747

COOPER    ELLIE
1585 HILLCREST STREET
WASHINGTON  PA 15301-1229

COPELAND    JOSHUA K
2409 LINDA DRIVE
ENNIS  TX 75119-7611

CORELOGIC SOLUTIONS LLC
PO BOX 847239
DALLAS  TX 75284-7239

CORELOGIC FLOOD SERVICES LLC
PO BOX 202176
DALLAS  TX 75320-2176

CORETEK SERVICES
34900 GRAND RIVER AVE
FARMINGTON HILLS  MI 48335-3318

CORODATA SHREDDING   INC
12375 KERRAN ST
POWAY  CA 92064-6801

COWELL    JEWLIA K
2425 HUDSON ROAD
POTTSVILLE  AR 72858-9094

COX    MARIA
4273 EAST CARLA VISTA DRIVE
GILBERT  AZ 85295-6128

CRAPANZANO    NICHOLAS
1028 STUART PLACE
SEAFORD  NY 11783-1433

CRATTY    GREGORY P
97 STANDISH STREET
MARSHFIELD  MA 02050-2638

CREEL    ELISABETH M
8561 GLENBURY COURT NORTH
JACKSONVILLE  FL 32256-9080

CRESONG    JODILYN
6 SYCAMORE LANE
SWEDESBORO  NJ 08085-3460

~~EXCLUDE~~

CRUZ    KIMBERLY CARRANZA
943 NORTH PLACENTIA AVE
APT F
FULLERTON  CA 92831-3227

~~(D)CRUZ    KIMBERLY CARRANZA~~
~~943 NORTH PLACENTIA AVENUE~~
~~APT F~~
~~FULLERTON  CA 92831-3227~~

CRYSTAL MERRILL
CO OMID NOSRATI  ESQ  NOSRATILAW APLC
1801 CENTURY PARK EAST  SUITE 840
LOS ANGELES  CA 90067-2349

CULLEN    LAURIE
16330 LYDIA HILL DRIVE
1307
CHESTERFIELD  MO 63017-7878

CURINOS LLC
PO BOX 411080
BOSTON  MA 02241-1080

CURRY    FRANK
1049 REGATTA RUN
COSTA MESA  CA 92627-4598

CURTIS    JEREMY
1300 PETUNIA DRIVE
ALLEN  TX 75002-4419

DATA VERIFY
PO BOX 640495
PITTSBURG  PA 15264-0495

DAINO    VINCENT J
14 DEVON COURT
SPRING LAKE  NJ 07762-2294

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

DANIEL MARGOLIS CO ELLIN
711 THIRD AVENUE
SUITE 501
NEW YORK  NY 10017-9211

DANZE   JEFFREY
1253 PARK STREET
ROBBINSVILLE  NJ 08691-4159

DARRIGAN   DIANA M
247 EAST MEADOW AVENUE
EAST MEADOW  NY 11554-2439

DAVIS   SHARMAINE C
729 MERCY STREET
FORNEY  TX 75126-2715

DE GRACIA   ANGELA
3038 HULL COURT
TRACY  CA 95377-7988

DELISI   RICHARD
122 PINEGROVE CIR
MILFORD  PA 18337-9699

DEL ROSARIO   MIRIAM
9347 FARRALONE AVENUE
CHATSWORTH  CA 91311-4703

DELGADOREYES   MARINDA
707 WEST 10TH STREET
CORONA  CA 92882-4217

DELUXE FINANCIAL SERVICES
PO BOX 4659
CAROL STREAM  IL 60197-4659

DEMETRIOU   IAN
1425 WILLIAM ST
BALTIMORE  MD 21230-4544

DENNING   KACIE E
3773 TIMBERGLEN RD
APT 2806
DALLAS  TX 75287-3764

DEPARTMENT OF TAXATION
STATE OF HAWAII
ATTN BANKRUPTCY UNIT
PO BOX 259
HONOLULU  HI 96809-0259

DERMENDJIAN   KRISTINE
2209 WEST STEED RIDGE
PHOENIX  AZ 85085-5714

DERMENDJIAN   MARIAM
3120 W CAREFREE HWY
211
PHOENIX  AZ 85086-3201

DESADIER   JOSHUA
301 E BLUERIDGE AVENUE
ORANGE  CA 92865-4363

DEVINE   JULIE KATHLEEN
425 AMBERIDGE TRAIL NW
SANDY SPRINGS  GA 30328-2806

DEVLIN   LARA K
3499 OAKS WAY
APT 106
POMPANO BEACH  FL 33069-5303

DEVOLVE   WILLIAM
535 SOUTH RANCH VIEW CIRCLE
74
ANAHEIM  CA 92807-4335

DILEO   MICHAEL A
21 BARNES LANE
EAST NORTHPORT  NY 11731-3103

DISANZA   NICHOLAS
14667 YORKSHIRE RUN DR
ORLANDO  FL 32828-7818

DIAZ   MARJORIE
14956 TAHOE ST
OZONE PARK  NY 11417-3029

DIAZ   ROSEANNA
6243 WEST HEARN ROAD
GLENDALE  AZ 85306-4144

DICEA   HAILEY M
400 REDBRIDGE STREET
MIDDLE RIVER  MD 21220-2008

DICKINSON WRIGHT PLLC
500 WOODWARD AVE
SUITE 4000
DETROIT  MI 48226-5403

DIGIFI  INC
PO BOX 208119
DALLAS  TX 75320-8119

DIGITAL PANDA CONSULTING INC
145 TYEE DR 19580
POINT ROBERTS  WA 98281-9627

DIGUISEPPE   STEVEN A
59 HAWTHORNE STREET
LYNBROOK  NY 11563-1006

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


DIOTTE    DARRELL C
301 GRACIELA CIRCLE
ST AUGUSTINE   FL 32086-7838

DIXON    KIANNA NICOLE
4620 STANTONSBURG ROAD
GREENVILLE  NC 27834-7930

DO    VINH
4122 FERRO ST
STAFFORD   TX 77477-5245


DOBBS    JEFFREY
435 TALL OAKS LANE
RICHARDSON   TX 75081-5543

DOCUSIGN INC LOCKBOX
PO BOX 735445
DALLAS   TX 75373-5445

DONALDSON    CASEY
530 WEST DEVONSHIRE AVE
17
HEMET   CA 92543-2846


EXCLUDE
(D)DONALDSON    CASEY
530 WEST DEVONSHIRE AVENUE
17
HEMET   CA 92543-2846

DOUGLAS ELLIMAN REAL ESTATE
575 MADISON AVE
NY   NY - NEW YORK 10022-2599

DOUGLAS    LISA KAY
125 BAKER STREET 457
COSTA MESA   CA 92626-4594


DRAKE    ROBERT MATTHEW
2206 YEARLING DRIVE
SPRING HILL   TN 37174-1369

DUVALL    RYAN
17381 JEFFERSON LANE
HUNTINGTON BEACH   CA 92647-6320

DYNAMC SOLUTIONS   LLC
150 EAST 52 ST
NEW YORK  NY 10022-6017


DYNAMC SOLUTIONS   LLC
TOWER 49  12 EAST 49TH STREET   34TH
FLOO
NEW YORK   NY 10017-1028

EDD
EMPLOYMENT DEVELOPMENT DEPARTM
PO BOX 989061
WEST SACRAMENTO   CA 95798-9061

EF MORTGAGE LLC
711 THIRD AVENUE
SUITE 501
NEW YORK   NY 10017-9211


EXCLUDE
(D)EF MORTGAGE LLC
711 THIRD AVENUE   SUITE 501
NEW YORK   NY 10017-9211

EMPLOYMENT DEVELOPMENT DEPARTMENT
PO BOX 826880
SACRAMENTO   CA 94280-0001

EPAM SYSTEMS INC
41 UNIVERSITY DR
SUITE 202
NEWTOWN   PA 18940-1873


EARTHINTEGRATE
7021 PORTWEST DRIVE
HOUSTON   TX 77024-8084

EASYCOM
3177 LATTA ROAD
BOX 102
ROCHESTER   NY 14612-3094

EFAX CORPORATE
CLOUD SERVICES   LLC
PO BOX 51873
LOS ANGELES   CA 90051-6173


ELLIOT SALZMAN
13176 WEXFORD HOLLOW RD N
JACKSONVILLE   FL 32224-8648

ELQANNI    MOHAMMAD
35 LILAC
LAKE FOREST   CA 92630-1439

ELYSE MAUREEN OLIVER
143 AUTUMN LEAF
MISSION VIEJO  CA 92692-5969


EMPIRE BLUE CROSS BLUE SHIELD
PO BOX 645438
CINCINNATI   OH 45264-5438

ENGLISH    ANTHONY
21270 SOUTHEAST GOLDEN MARKET
BEND   OR 97702-3652

EQUILIBRIUM TECHNOLOGY SOLUTIONS
959 US HIGHWAY 46
SUITE 401
PARSIPPANY   NJ 07054-3409

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


ERTMAN DULIS AND HELISEK PLLC
PO BOX 495
NEW PROVIDENCE  NJ 07974-0495

EXPRI REAL ESTATE LLC
6060 SURETY
SUITE 130
EL PASO  TX 79905-2033

FGMC LLP
360 S GARFIELD ST
6TH FL
DENVER  CO 80209-3136


FRO CLK 90 MERRICK OWNER LLC
PO BOX 74007336
CHICAGO  IL 60674-7336

FACUNDUS    ROSEANNA
844 IAIQUA LN
SANTA BARBARA  CA 93110-1211

FAGA   MICHAEL E
11 CATHERWOOD CRESCENT
MELVILLE  NY 11747-1547


FAJARDO   FELIPE
13187 BROMBOROUGH DRIVE
ORLANDO  FL 32832-6467

EXCLUDE
(U) FAMILY FIRST FUNDING LLC

FAMILY FIRST FUNDING LLC
215 MAIN STREET
2A
TOMS RIVER  NJ 08753-7437


FARRAH    ZACHARY B
1074 E CHICAGO BLVD
APT 18
TECUMSEH  MI 49286-8613

EXCLUDE
(D) FARRAH   ZACHARY B
1074 E CHICAGO BLVD APT 18
TECUMSEH  MI 49286-8613

FARRINGTON    RHONDA
1412 LAUREL HALL LANE
LITTLE ELM  TX 75068-5572


FAUTH   STEPHEN
18 EDCRIS LANE
HUNTINGTON  NY 11743-4004

FEDEX
PO BOX 371461
PITTSBURGH  PA 15250-7461

FIERAMOSCA    JESSICA
105 SENCILLO PL
RANCHO MISSION VIEJO  CA 92694-1591


FILAMOR   MARIA ROWENA
4884 BALLAST LANE
SAN DIEGO  CA 92154-8901

FINAN    CASEY M
15560 W MOHAVE ST
GOODYEAR  AZ 85338-2930

FINANCIAL FREEDOM MRTG
875 ROUTE 73 N
SUITE F
MARLTON  NJ 08053-1273


FISHER   CHRISTINA
211 GRAYSON AVE
HAMILTON  NJ 08619-2521

FISHER   MORGAN E
1865 LACASSIE AVE
APT 6
WALNUT CREEK  CA 94596-4039

FLETCHER    DONALD
6533 CLASSIC RIDGE STREET
NORTH LAS VEGAS  NV 89086-3006


FLIEGEL   JULIE
99 FOX BOULEVARD
MERRICK  NY 11566-4002

FLORES    ABRAHAM F
202 NORTHWEST QUAIL GARDENS PL
HILLSBORO  OR 97124-2962

FLORES    JESSE A
1210 DODGE CITY PLACE
NORCO  CA 92860-3830


FLORIDA DEPT OF REVENUE
BANKRUPTCY UNIT
TALLAHASSEE  FL 32314-6668

FORCHELLI DEEGAN TERRANA
333 EARLE OVINGTON BLVD
SUITE 1010
UNIONDALE  NY 11553-3645

FORCHELLI DEEGAN TERRANA
333 EARLE OVINGTON BLVD
SUIT 1010
UNIONDALE  NY 11553-3645

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

FORCHELLI DEEGAN TERRANA
ATTN NATHAN R JONES
333 EARLE OVINGTON BLVD
SUIT 1010
UNIONDALE  NY 11553-3645

FORRAY   PAMELA J
511 BERRYHILL DRIVE
MANSFIELD  TX 76063-3626

FORREST   KENNESHA A
3850 COCO AVENUE
UNIT 5
LOS ANGELES  CA 90008-1432

FOWLER   MELISSA
474 CHARLES LN
WANTAGH  NY 11793-1408

FOXEN   AMANDA
209 WILLOWLAKE DRIVE
LITTLE ELM  TX 75068-5095

FOYTIK   RACHEL BLAKE
1845 MESQUITE VALLEY ROAD
MESQUITE  TX 75149-6611

FRANCIS   VON
1100 WEST 7TH STREET
825
FORT WORTH  TX 76102-3562

FRANCOSO   DAVID
10223 HEATHER STREET
ALTA LOMA  CA 91737-4323

FREDERICK   GERALD
602 REDWOOD DRIVE
WOODSTOCK  GA 30189-1401

FREELS   RODNEY
3153 GREEN MOUNTAIN CIRCLE
PARKER  CO 80138-4203

FREEMAN   DEBRA L
2125 ELYSIAN TRAIL
SAN ANTONIO  TX 78253-4111

FRESHWORKS INC
14005 LIVE OAK AVE
24888
IRWINDALE  CA 91706-1300

FRISCH   SYLVIA
492 PACING WAY
WESTBURY  NY 11590-6706

FROST   PAULA
142A INDIAN MEADOW DRIVE
TAUNTON  MA 02780-2852

FULLER   RENENA S
9615 DAWN HARVEST CT
HOUSTON  TX 77064-4841

FULTON   MILES ROCCO
29222 VIA SAN SEBASTIAN
LAGUNA NIGUEL  CA 92677-1574

FUNDING SHIELD LLC
660 NEWPORT CENTER DRIVE
SUITE 710
NEWPORT BEACH  CA 92660-8026

GA DEPT OF LABOR
148 ANDREW YOUNG
INTER BLVD
SUITE 800
ATLANTA  GA 30303-1732

(P)GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
ARCS BANKRUPTCY
1800 CENTURY BLVD NE SUITE 9100
ATLANTA GA 30345-3202

GREENE   DAVE
21301 CUPAR LANE
HUNTINGTON BEACH  CA 92646-6811

GALLAGHER FIDUCIARY ADVISORS LLC
PO BOX 71396
CHICAGO  IL 60694-1396

GALLERIA CAFE
90 MERRICK AVE
EAST MEADOW  NY 11554-1562

GALLETTI   MARYBETH
18 SEA CREST RD
OLD SAYBROOK  CT 06475-2920

GANNAWAY   WRIGLEY R
635 ANGIE CIRCLE SOUTH
MIDVALE  UT 84047-1337

GARFIELD   MICHELLE
6399 MORNING STAR DRIVE
APT 909
THE COLONY  TX 75056-7329

GARIBIAN   ALEX
9446 HILLHAVEN AVENUE
LOS ANGELES  CA 91042-3008

GARY   TARIUS L
1411 PINE BLUFF DRIVE
ALLEN  TX 75002-5856

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

GARZA    PEDRO J
13922 HARPER STREET
SANTA ANA  CA 92703-1423

GENZOLI    MICHAEL
179 BELGIAN DRIVE
DANVILLE  CA 94526-1946

GILBERT    KRISTY M
236 LAS PALMAS DRIVE
IRVINE  CA 92602-2312

GIPSON    CONNIE R
PO BOX 310
KEYSTONE HEIGHTS   FL 32656-0310

GITHUB INC
88 COLLIN P KELLY JR ST
SAN FRANCISCO  CA 94107-2008

GLASCO    SANYA C
12034 WILLOWDELL DRIVE
DALLAS  TX 75243-3708

GLASS    JILL
26322 ROSA STREET
LAGUNA HILLS  CA 92656-3134

GONZALEZ    CHARLIE
5069 BRIGHT HAMPTON DR SE
SMYRNA  GA 30080

GOODSPEED    MEG
1609 GOLD RUN RD
CHULA VISTA  CA 91913-1596

GOOGLE LLC
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW  CA 94043-1351

GOOGLE LLC
DEPT 33654
PO BOX 39000
SAN FRANSISCO  CA 94139-0001

GOUDGE    MAUREEN R
2581 N HWY 95 760
PARKER  AZ 85344-8701

GRANADOS    SANTIAGO J
7012 EAGLE NEST COURT
EL PASO  TX 79934-3432

GRAY ROBINSON PA
50 NORTH LAURA STREET
SUITE 1100
JACKSONVILLE  FL 32202-3611

GRAYSON BOYD    LINDA R
1533 MONICA LANE
MESQUITE  TX 75149-6252

~~EXCLUDE~~
~~(D)GREENE  DAVE~~
~~21301 GUPAR LANE~~
~~HUNTINGTON BEACH   CA 92646-6811~~

GREENHOUSE SOFTWARE
18 W 18TH STREET
11TH FLOOR
NEW YORK  NY 10011-4650

GRESIK    KIMBERLY
312 KENSINGTON DRIVE
OSWEGO  IL 60543-8371

GUARDIAN
PO BOX 824404
PHILADELPIA  PA 19182-4404

GUIDEPOINT SECURITY LLC
PO BOX 844716
BOSTON  MA 02284-4716

GUNNING 1986 TRUST
5739 CALLE POLOVORA
SAN CLEMENTE  CA 92673-6404

GUTIERREZ    VANESSA
2216 N FREEMAN ST
SANTA ANA  CA 92706-1908

HQ NY BOHEMIA
80 ORVILLE DRIVE
SUITE 100
BOHEMIA  NY 11716-2505

HAGER    PATRICK
3654 VALENCIA ROAD
JACKSONVILLE  FL 32205-9035

HAINES    ANDREW
10510 SANTANA STREET
SANTEE  CA 92071-5016

HALL    MICHELLE
10 LAYTON STREET
FREEPORT  NY 11520-6208

HAMBY    GINA
325 N REINDEER ROAD
SURFSIDE BEACH  SC 29575-6200

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

HAMBY   ROBERT L
325 N REINDEER RD
SURFSIDE BEACH  SC 29575-6200

HANNA   NICHOLAS
PO BOX 4319
MISSION VIEJO  CA 92690-4319

HANSEN   MELISSA
1059 SOUTH ARMSTRONG CIRCLE
ANAHEIM  CA 92807-4508

HARDGROVE   DIANE
3470 SHADDOCK CREEK LANE
FRISCO  TX 75033-2366

HARLEY   JOSHUA
20041 OSTERMAN ROAD
APT B15
LAKE FOREST  CA 92630-7761

HARRIS   RAY
2874 EAST WESTCHESTER DRIVE
CHANDLER  AZ 85249-5090

HARRIS   ZACHARY
119 PLYMOUTH RD
PLAINVIEW  NY 11803-2720

HARVEY   SCOTT
23654 LATANA COURT
SANTA CLARITA  CA 91355-2140

HASTIE   AMANDA D
101 BLUEGILL CIRCLE
MOSCOW MILLS  MO 63362-3005

HAWAII DEPT OF TAX
GENERAL CORRESPONDENCE
PO BOX 259
HONOLULU  HI 96809-0259

HAWKESBY   COLLEEN MARIE
31 LEON WAY
RANCHO MIRAGE  CA 92270-4736

HAYWARD   WILLIAM
419 LOCUST STREET
BRENTWOOD  NY 11717-8101

HELEN OWENS
CO BRUCE E MENKEN
MENKEN SIMPSON  ROZGER LLP
80 PINE STREET 33RD FL
NEW YORK  NEW YORK 10005-1744

HELEN OWENS
CO JASON ROZGER  ESQ
MENKEN SIMPSON  ROZGER LLP
80 PINE STREET 33RD FL
NEW YORK  NEW YORK 10005-1744

HENRY SANTOS
17820 MEADOW BOTTOM ROAD
CHARLOTTE  NC 28277-6659

HENRY   MICHELE E
1328 FILBERT STREET
GLASSBORO  NJ 08028-8331

HERRERA   GABRIELA
PO BOX 8224
HUNTINGTON BEACH  CA 92615-8224

HERRERA   KENNETH
152 STAGE
IRVINE  CA 92618-1365

HINRICHS   CORIE J
47 PARTERRE AVENUE
LAKE FOREST  CA 92610-2351

HINSHAW  CULBERTSON LLP
ATTN BRIAN S MCGRATH
800 THIRD AVENUE  13TH FL
NEW YORK  NY 10022-7688

HIRERIGHT LLC
PO BOX 847891
DALLAS  TX 75284-7891

HOLCOMB   ROBERT M
9005 PROVIDENCE COLONY DRIVE
APT A
CHARLOTTE  NC 28277-0116

HOLLINGSWORTH   ALLEN
14241 COURSEY BLVD
SUITE A12
BATON ROUGE  LA 70817-1368

HOLLY KEITH
CO BRUCE E MENKEN
MENKEN SIMPSON  ROZGER LLP
80 PINE STREET 33RD FL
NEW YORK  NEW YORK 10005-1744

HOLLY KEITH
CO JASON ROZGER  ESQ
MENKEN SIMPSON  ROZGER LLP
80 PINE STREET 33RD FL
NEW YORK  NEW YORK 10005-1744

HOLTZ   SHAWN ERIC HOLTZ
643 WOODSIDE DR SW
PATASKALA  OH 43062-7812

HORNE   SUSIE KELLY
2500 E 2900 S
SALT LAKE CITY  UT 84109-1841

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


HOSKINS   JASON R
1815 SHERINGTON PLACE
V 316
NEWPORT BEACH  CA 92663-6660

HUDSON   ROBERT CHARLES
2855 OAK CT
OXFORD  MI 48371-3426

HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA  GA 30384-5700


IA DEPT OF REVENUE
BANKRUPTCY SECTION
100 NORTH SENATE AVE
INDIANAPOLIS  IN 46204-2273

IA UNEMPLOYMENT INS DIV
TAX BUREAU
REVENUE COLLECTIONS UNIT
1000 E GRAND AVENUE
DES MOINES  IA 50319-0209

ICE MORTGAGE TECH INC (VELOCIFY)
PO BOX 7410442
CHICAGO  IL 60674-0442


ICE MORTGAGE TECHNOLOGY INC
PO BOX 7410442
CHICAGO  IL 60674-0442

IN DEPT OF WORKFORCE DEV
10 NORTH SENATE AVE
ROOM SE 106
INDIANAPOLIS  IN 46204-2277

IBRAHIM   JEREMIAH I
100 EAST MACARTHUR BLVD
108
SANTA ANA  CA 92707-6715


EXCLUDE
(D)IBRAHIM   JEREMIAH I
100 EAST MACARTHUR BOULEVARD
108
SANTA ANA  CA 92707-6715

IDAHO DEPT OF LABOR
317 W MAIN ST
BOISE  ID 83735-0760

ILLINOIS DEPARTMENT OF EMPLOYMENT
SECURITY
33 S STATE ST 10TH FLR
CHICAGO  IL 60603-2808


ILLINOIS DEPARTMENT OF FINANCIAL  PROFE
555 WEST MONROE STREET
5TH FLOOR
CHICAGO  IL 60661-3702

ILLINOIS DEPT OF LABOR
524 S 2ND STREET
SUITE 400
SPRINGFIELD  IL 62701-1712

(P)ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
PO BOX 19035
SPRINGFIELD IL 62794-9035


IMBIMBO   NICHOLAS
2151 N GREATS RD
SAND SPRINGS  OK 74063-6770

INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS  TX 75266-0367

(P)INDIANA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY
100 N SENATE AVE
INDIANAPOLIS IN 46204-2253


INDUSTRIAL COMM N OF ARIZ
800 W WASHINGTON ST
PHOENIX  AZ 85007-2903

INTELLINET
TWO CONCOURSE PKWY
SUITE 100
ATLANTA  GA 30328-5566

INTERCOM
55 SECOND STREET
SUITE 400
SAN FRANCISCO  CA 94105-4560


INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA  PA 19101-7346

IRON MOUNTAIN
PO BOX 27128
NEW YORK  NY 10087-7128

ISLEIB   ROBIN
53 CEDAR LANE
MONROE  CT 06468-2233


JMJ FINANCIAL GROUP
26800 ALISO VIEJO PARKWAY SUITE 200
ALISO VIEJO  CA 92656-2625

JMJ FINANCIAL GROUP CA
26800 ALLSO VIEJO PARKWAY
ALISO VIEJO  CA 92656-2625

JP PROPERTIES 168 INC
3684 LA COSTA CT
GREEN COVE SPRINGS  FL 32043-8025

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


JACKSON LEWIS LLP
PO BOX 416019
BOSTON  MA 02241-6019

JACKSON    JOSHUA
16211 NORTH SCOTTSDALE ROAD
A6A239
SCOTTSDALE  AZ 85254-1584

JACKSON    MARIA
13841 CEDAR GROVE COURT
CORONA  CA 92880-9065


JACKSON    RHONDA
41 FOX COURT
HOLBROOK  NY 11741-5300

JACKSON    TONJA
4120 DANCING WATERS ROAD
PLANO  TX 75024-7070

JACKSON    TOSHIKA M
14813 CEDAR CREEK WAY
BALCH SPRINGS  TX 75180-4352


JACOB    SOMI P
2539 SHUPE COURT
IRVING  TX 75060-6565

JAMES R MCGINN  ESQ
328 STATE ST
SCHENECTADY  NY 12305-3201

JEFFREY W DAVIS
KRAMER LEVIN NAFTALIS  FRANKEL LLP
1177 AVENUE OF THE AMERICAS
NEW YORK  NY 10036-2714


JEFFRIES    JUSTIN
4273 LAKEFALL CT
RIVERSIDE  CA 92505-3459

JIMENEZ    LISBETH
9308 ROSEHEDGE DRIVE
PICO RIVERA  CA 90660-3116

JOCELYN    MICHEL C
13 VIA HONRADO
RANCHO SANTA MARGARITA  CA 92688-1955


JOHNSON    ANTRENITA M
7421 FRANKFORD ROAD
APT 1018
DALLAS  TX 75252-8188

JOHNSON    CAROLYN
850 NORTH CROFT AVENUE
301
LOS ANGELES  CA 90069-6629

JOHNSON    KEDRA
326 LECONEY AVENUE
PALMYRA  NJ 08065-1538


JOHNSTON  MICHAEL R
CO QUARANTA PA
1600 PONCE DE LEON
MIAMI  FL 33134-3988

JONES    BENJAMIN C
600 TREVISO GRAND CIRCLE
NOKOMIS  FL 34275-3418

JORDAN    ANGEL
916 JOY DRIVE
MONROE  OH 45050-1688


JORDAN    CHAD
310 WEST LINDA LANE
GILBERT  AZ 85233-5424

JOSEPH BARTOLOTTA
23 HIGH RIDGE ROAD
WARWICK  NY 10990-2649

JOSEPH W BARTOLOTTA
CO FISHERBROYLES LLP
ATTN PATRICIA B FUGE  ESQ
27100 OAKMEAD DRIVE  306
PERRYSBURG  OH 43551-2670


JOSEPH W BARTOLOTTA
CO PATRICIA B FUGEE  ESQ
FISHERBROYLES  LLP
27100 OAKMEAD DR  306
PERRYSBURG  OH 43551-2670

JUDIS    DARIN PAUL
13591 SUMMIT CIRCLE
POWAY  CA 92064-2171

KJCC PROPERTIES LLC
1064 NW DARLING RD
BREMERTON  WA 98311-9004


KRAMER LEVIN
ATTN JEFFREY W DAVID
1177 AVENUE OF THE AMERIC
NEW YORK  NY 10036-2714

KAESER BLAIR INC
4236 GRISSAM DR
BATAVIA  OH 45103-1696

KAMINSKI    DEANE GARRETT
840 LARRABEE STREET 2216
WEST HOLLYWOOD  CA 90069-4526

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


KANSAS DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA KS 66603-3182

KANTATA
6501 IRVINE CENTER DR
SUITE 200
IRVINE CA 92618-2136

KAPRAL    DANIELLE
372 WILDBRIAR RD
ROCHESTER NY 14623-4250


KAREN KELLEY
CO OMID NOSRATI  ESQ
NOSRATILAW  APLC
1801 CENTURY PARK EAST   STE 840
LOS ANGELES  CA 90067-2349

KASOWITZ BENSON TORRES LLP
1633 BROADWAY
NEW YORK NY 10019-6708

KAUFHOLD GASKIN GALLAGHER
355 SOUTH GRAND AVE
SUITE 2450
LOS ANGELES  CA 90071-9500


KEITH    HOLLY J
2313 LANTANA DRIVE
GARLAND TX 75040-2867

KELLY    JESSICA A
14221 EDWARDS ST
5
WESTMINSTER  CA 92683-3645

KELLY    MEGHAN
11300 3RD STREET EAST
APT 3C
TREASURE ISLAND  FL 33706-4750


KELSEY    JEREMY RYAN
4430 JEWELL STREET
APT 109
SAN DIEGO  CA 92109-4436

KENSIE MAE LLC
PO BOX 208
EDEN NY 14057-0208

KENSIEMAE TECHNOLOGIES  I
PO BOX 248
EDEN NY 14057-0248


KEY MEDIA INC
6140 S GUN CLUB RD
SUITE K6 253
AURORA CO 80016-5306

KIELAR    ROBERT
731 OWEGO TURNPIKE
WAYMART  PA 18472-3039

KIERNAN    SEAN K
27 PARK CIRCLE
NESCONSET NY 11767-3024


KIM    ANDREW
4957 AVILA WAY
BUENA PARK  CA 90621-1104

KIM    SOOBIN M
26701 QUAIL CREEK
268
LAGUNA HILLS  CA 92656-3052

KING    DANIELLE
2478 MACHESTER AVENUE
ENCINITAS  CA 92007-2103


KING    KIMBERLY R
1369 NORTH HAMPTON ROAD
94
DESOTO  TX 75115-3176

KINNAN    PATRICK
8319 REEFBAY COVE
PARRISH  FL 34219-1885

KISGEN    RYAN
2212 S LEADVILLE AVE
BOISE  ID 83706-4648


KLEIN    KAREN LEE
502 IOWA STREET
NEODESHA  KS 66757-1538

KNOWBE4 INC
PO BOX 734977
DALLAS  TX 75373-4977

KOKOSINSKI    LAURIE
1033 FAIRWAY RD
FRANKLIN SQUARE  NY 11010-1705


KOTOWSKI    JOHN M
308 ROSEHILL DR
LEMONT  IL 60439-4323

KOWALSKI    STACEY A
6 TOMKINS COURT
COMMACK  NY 11725-4021

KUEHL    KARI ANN
310 KIRKSIDE AVENUE
ST AUGUSTINE  FL 32095-8621

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


KUHL   MATTHEW R
19927 DIAMOND HILLS LANE
KATY  TX 77449-5807

KUHL   VIRGINIA
19927 DIAMOND HILLS LN
KATY  TX 77449-5807

KWEIT   HEIDI BETH
257 N NEWBRIDGE ROAD
D1
LEVITTOWN  NY 11756-1597


KYOCERA DOCUMENT SOLUTIONS WEST LLC
PO BOX 31001 2998
PASADENA  CA 91110-0001

LA DEPT OF REVENUE
617 NORTH THIRD ST
BATON ROUGE  LA 70802-5432

LA WORKFORCE COMMISSION
PO BOX 94094
BATON ROUGE  LA 70804-9094


LEXISNEXIS RISK SOLUTIONS
28330 NETWORK PLACE
CHICAGO  IL 60673-1283

LU ELECTRIC   INC
17762 MITCHELL NORTH
IRVINE  CA 92614-6013

LA VECCHIA   CHRISTI L
6003 PLANTERS DR
PIPERSVILLE  PA 18947-1050


LACROIX    CHRISTOPHER
1208 MANSION WOODS RD
ANNAPOLIS  MD 21401-6590

LACY   MYIESHA LA NESE
7390 KENYON AVE
HESPERIA  CA 92345-7225

LAL   NOORI KUMARI
1639 ROYAL OAK DRIVE
LEWIS CENTER  OH 43035-6090


LAVECCHIA    JENNA N
1310 CRYSTAL HILL LANE
3
HENDERSON  NV 89012-5591

LAWLER    CAMERON P
9503 DOVEWOOD PLACE
WAXHAW  NC 28173-8503

LAWRENCE   JOHNNY D
2829 BARNSLEY DRIVE
MCKINNEY  TX 75071-8681


LAYMAN    JASON ROBERT
1540 HERITAGE ROAD
DAYTON  OH 45459-3307

LEANNA    DANIEL
4996 GREEN HERRON LN
FRANKLIN  TN 37064-7735

LEE   TAQUAN R
320 CONROW STREET
APT 147
BURLINGTON  NJ 08016-1446


EXCLUDE

(D)LEE   TAQUAN R
320 CONROW STREET   APT 147
BURLINGTON  NJ 08016-1446

LEONHARD   MICHAEL
PO BOX 4518
GULF SHORES  AL 36547-4518

LEVINE    DANIEL A
24 ASHTON ROAD
STAMFORD  CT 06905-1701


LEVINSON    MICHAEL E
14476 AMBERLY LANE
802
DELRAY BEACH  FL 33446-2933

LEWIS    JAMES
291 MAPLE AVENUE
UNIONDALE  NY 11553-1621

LINCOLN FINANCIAL GROUP
PO BOX 0821
CAROL STREAM  IL 60132-0821


LINKEDIN
62228 COLLECTIONS CENTER DR
CHICAGO  IL 60693-0622

LINN   BRANDON
1405 BUCK TRAIL RD
ALLENTOWN  PA 18104-2030

LOANNEX
16 N CENTRAL AVE
SAINT LOUIS  MO 63105-3813

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

LOEZA   MARY M
10975 CRYSTAL SPRINGS ROAD
SANTEE  CA 92071-3109

LOFTIS   ROBERT JOSEPH
23840 BUNKER HILL DRIVE
CLINTON TOWNSHIP  MI 48035-3118

LOPEZ    JEANINE
130 EAST HONEYSUCKLE PLACE
CHANDLER  AZ 85286-0280

LOPEZ    JENNIFER
10900 SW 116TH AVENUE
MIAMI   FL 33176-3145

(P)LOS ANGELES COUNTY TREASURER AND TAX
COLLECTOR
ATTN BANKRUPTCY UNIT
PO BOX 54110
LOS ANGELES CA 90054-0110

LOUISIANA WORKFORCE COMMISSION
1001 NORTH 23RD STREET  FIRST FLOOR
BATON ROUGE  LA 70802-3338

LOUKA    JOSHUA
1835 FURLOW DRIVE
REDLANDS  CA 92374-1644

LOWE    JULIE
25854 HARRIET AVE
MORENO VALLEY  CA 92551-7025

LUNA    JESSE
13 SANDCASTLE
ALISO VIEJO  CA 92656-3819

MA DIVISION OF LABOR
19 STANIFORD ST
BOSTON  MA 02114-2502

MASSACHUSETTS DEPARTMENT OF REVENUE
ATTNBANKRUPTCY UNIT
PO BOX 7090
BOSTON  MA 02204-7090

MERSCORP HOLDINGS   INC
13059 COLLECTIONS CENTER DRIVE
CHICAGO  IL 60693-0001

MAHONEY    CASSANDRA R
2961 CARRIAGE MEADOWS DR
WAKE FOREST  NC 27587-7331

MAHONEY    DAN
78 ENDICOTT STREET
QUINCY  MA 02169-7839

MAI    HIEN
3551 WILSHIRE WAY
APT 4129
RICHARDSON  TX 75082-0064

MAINE REVENUE SERVICES
PO BOX 1057
AUGUSTA  ME 04332-1057

MAM    MELINDA
90 GRANITE PATH
IRVINE  CA 92620-3555

MANDEGAR    SAM
2145 E JACARANDA AVENUE
ORANGE  CA 92867-6118

MANES    MICHAEL
4718 SEASHORE DRIVE
APT B
NEWPORT BEACH  CA 92663-2524

MAP COMMUNICATIONS
PO BOX 95117
CHICAGO  IL 60694-5117

MARFINO    RICHARD
12601 YARDLEY DRIVE
BOCA RATON  FL 33428-4864

~~EXCLUDE~~

~~(U)MARIA AVALOS~~
~~0  0~~

MARQUEZ    RAYMOND ANTHONY
3914 NORTH HARTLEY AVENUE
COVINA  CA 91722-4017

MARROQUIN    LUIS
8302 EWING PL
MANASSAS  VA 20109-8243

MARSH    TINA A
54 WILD HORSE LOOP
RANCHO SANTA MARGARITA  CA 92688-1809

MARSIK   BARBARA KATHRYN
P O BOX 723894
ATLANTA  GA 31139-0894

MARTIN    KYLE
8332 VARAS CIRCLE
HUNTINGTON BEACH  CA 92646-6124

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


MARTINEZ   CRYSTAL B
2229 PERRYTON DRIVE
DALLAS TX 75224-3033

MARTINEZ   LENA M
664 CLARKE TRAIL
DACULA GA 30019-1255

MARY M LOEZA
10975 CRYSTAL SPRINGS RD
SANTEE CA 92071-3109


MARYLAND DEPT ASSESSMENT
301 W PRESTON ST
BALTIMORE  MD 21201-2305

MASHCHENKO   RUTHANNE K
7811 SETON HOUSE LANE
CHARLOTTE  NC 28277-5565

MASON   OPAL
300 W 2ND ST
APT 212
SANTA ANA  CA 92701-5235


MATH   JOHN
705 CALLE AMABLE
SAN CLEMENTE  CA 92673-3046

MATTHEW KUHL
19927 DIAMOND HILL LN
KATY TX 77449-5807

MAURER   CONNOR
379 MEADOWBROOK COURT
APT 129
BELLINGHAM  WA 98226-7380


MAVENLINK   INC
6501 IRVINE CENTER DRIVE
SUITE 100
IRVINE  CA 92618-2134

MAYA   TAMARA M
39832 HILLSBORO CIRCLE
MURRIETA  CA 92562-6606

MAYER BROWN LLP
2027 COLLECTION CENTER DRIVE
CHICAGO  IL 60693-0020


MAYS   JAIME M
2990 MCDADE ROAD
CARBON HILL  AL 35549-4504

MAZARS USA LLP
135 WEST 50TH ST
NEW YORK  NY 10020-1201

MCCARTHY   PIERCE J
3838 ROLLING HILLS DRIVE
HOLLY  MI 48442-1955


MCCLAIN   AMINAH
308 NELSON STREET
WHITEHOUSE STATION  NJ 08889-3291

MCDONALD   JAYNE
1982 WASHINGTON AVENUE
SEAFORD  NY 11783-2248

MCDONOUGH   ROBERT
20 TAMELING AVENUE
BABYLON  NY 11702-3607


MCFARLAND   SAMANTHA
2720 SANIBEL LANE SOUTHEAST
SMYRNA  GA 30082-1960

MCGONIGAL   KATHERINE
3018 BURTON COVE ROAD
COOKEVILLE  TN 38506-6184

MCLAIN   PAUL
2030 EAST SADDLEBROOK ROAD
GILBERT  AZ 85298-7403


MCLARTY   ONEIL T
1420 CAMPBELL STREET
APT 421
RAHWAY  NJ 07065-3360

MCLAUGHLIN   ASHLEY
111 CENTER STREET
NEVADA  TX 75173-7125

MCMASTER   KENT
4900 ELEVEN POINT DRIVE
HANNIBAL  MO 63401-6610


MCSWEENEY   LAWRENCE CRAIG
8868 SPOTTED TOWHEE DRIVE
NAPLES  FL 34120-1898

MENDENHALL   CARRIE A
1179 CAPRISE DR
SAN MARCOS  CA 92078-1035

MENDENHALL   JEFFREY A
1179 CAPRISE DR
SAN MARCOS  CA 92078-1035

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


MENDOZA    THOMAS
9585 LA CAPILLA AVENUE
FOUNTAIN VALLEY  CA 92708-3519

MENKEN SIMPSON  ROZGER
ATTN BRUCE MENKEN
80 PINE STREET  33RD FLOO
NEW YORK  NY 10005-1702

MERCADO    ARNOLD F
3544 STONE CREEK WAY
FORT WORTH  TX 76137-1922


MERCHANTS BANK OF INDIANA
410 MONON BLVD
CARMEL IN 46032-2345

EXCLUDE
(D)MERCHANTS BANK OF INDIANA
410 MONON BLVD
CARMEL  IN 46032 2345

MERCHANTS BANK OF INDIANA
OWEN R WOLFE  ESQ
SEYFARTH SHAW LLP
620 EIGHTH AVENUE
NEW YORK  NEW YORK 10018-1618


MERIDIAN LINK DBA LENDINGQB
PO BOX 846822
LOS ANGELES  CA 90084-0036

MERINO    LISA D
52 VIA ANADEJA
RANCHO SANTA MARGARITA  CA 92688-3426

MERRITT    LISA
4422 WEST CHAMA DRIVE
GLENDALE  AZ 85310-5132


MICHAEL JOHNSTON
3620 BATTERSEA ROAD
MIAMI  FL 33133-6805

MICHAEL STRAUSS
CO KASOWITZ BENSON TORRE
1633 BROADWAY
ATTNMATTHEW B STEIN
NEW YORK  NY 10019-6708

MICHAELS
552 E CARSON ST
SUITE 104 448
CARSON  CA 90745-2887


MICHIGAN DEPT OF TREASUR
AUSTIN BUILDING
430 WEST ALLEGAN
LANSING  MI 48922-0001

MICKEYS TROPHY
444 FRONT STREET
LAUREL  MS 39440-3902

MICOZZI    LAURA
325 SPIDER LILY LN
NAPLES  FL 34119-9783


MICROSOFT AZURE
1 MICROSOFT WAY
REDMOND  WA 98052-8300

MIKHAIL    RAYMOND A
213 SANTORINI
IRVINE  CA 92606-0844

MILLER NASH
PO BOX 3585
PORTLAND  OR 97208-3585


MILLER    JENNIFER
2873 NORTH RILEY ROAD
BUCKEYE  AZ 85396-1541

MILLER    JESSYKA
2185 SOUTH 237TH DRIVE
BUCKEYE  AZ 85326-3528

MILLER    SCOTT RICHARD
23501 112TH AVE SE
UNIT E101
KENT  WA 98031-3477


MIROCHA    KEITH
2303 CRICKLECREEK LN
JEFFERSONVILLE  IN 47130-8697

MIROCHA    PHYLLIS K
910 CARRIAGE HOUSE COURT
JEFFERSONVILLE  IN 47130-4587

MISSOURI DEP OF REVENUE
301 WEST HIGH STREET
JEFFERSON CITY  MO 65101-1517


MISSOURI DEPARTMENT OF REVENUE
PO BOX 475
JEFFERSON CITY  MO 65105-0475

MITEL
PO BOX 53230
PHOENIX  AZ 85072-3230

MOBILITYRE
6925 UNION PARK CENTER
SUITE 445
COTTONWOOD HEIGHTS  UT 84047-6071

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

MODERN VISUAL GRAPHICS
633 W KATELLA AVE SUITE F
ORANGE  CA 92867-4620

MOORE    AUBREEANA D
1280 GRASS VALLEY DRIVE
COLORADO SPRINGS  CO 80906-7713

MOORE    CHRISTINA
1280 GRASS VALLEY DR
COLORADO SPRINGS  CO 80906-7713

MOORE    LAUREN
15 BLUEBELL DR
CLARKSBURG  WV 26301-7006

MOORE    RACHEL Y
1619 OMAR DRIVE
MESQUITE  TX 75150-1302

MORENO    JAMES
3429 11TH STREET
LEWISTON  ID 83501-5360

MORGAN    KANDYE
381 LAS COLINAS BOULEVARD EAST
1005
IRVING  TX 75039-5555

MORTECH
DEPT 3283
PO BOX 123283
DALLAS  TX 75312-3283

MORTGAGE CTO LLC
6109 ABERDEEN DR
PLANO  TX 75093-7926

MORTGAGE INDUSTRY ADVISORY CORPORATION
521 FIFTH AVE
6TH FLOOR
NEW YORK  NY 10175-0699

MORTGAGE QUALITY MGMT AND RESEARCH LLC
9450 SW GEMINI DR
PMB 63603
BEAVERTON  OR 97008-7105

MRAZ    MIA
23301 RIDGE ROUTE DRIVE
101
LAGUNA HILLS  CA 92653-1735

MULDER    ANDREW
45 FAIRFIELD AVENUE
MINEOLA  NY 11501-3335

MULE    CHRISTOPHER A
3844 DIANNE ST
BETHPAGE  NY 11714-5414

MULLINS    STACY
997 JOHNNIE DODDS BLVD
APT 321
MOUNT PLEASANT  SC 29464-6115

MUNDO    JOSEPH B
5132 EAST JUANA COURT
CAVE CREEK  AZ 85331-2326

MUNRO    KRISTIN N
61 EDWARDS STREET
2B
ROSLYN HEIGHTS  NY 11577-1285

MUNSELL    CHRISTOPHER A
506 NORTH FREDERIC STREET
BURBANK  CA 91505-3236

MURCIA    JEFFREY D
7955 FAUST AVENUE
WEST HILLS  CA 91304-4621

MURPHY    NICHOLAS
9816 EAGLE ROCK COURT
LAS VEGAS  NV 89117-0156

MURPHY    PAUL
12241 WEST PATRICK COURT
SUN CITY  AZ 85373-5630

MYERS    ALISHA
936 EAST ENSOLARADO STREET
KUNA  ID 83634-5179

MYERS    KAILEE F
500 WHISONANT LANE
WARRIOR  AL 35180-1612

NEW YORK STATE DEPARTMENT OF LABOR
STATE CAMPUS BLDG 12 RM 256
ALBANY  NY 12240-0001

NH UNEMPLOYMENT INSURANCE
BENEFIT ADJUDICATION UNIT
45 SOUTH FRUIT STREET
CONCORD  NH 03301-2410

NTERSOL
400 SPECTRUM CENTER DR
SUITE 2180
IRVINE  CA 92618-5024

NV DEPT OF EMPLOYMENT
500 EAST 3RD STREET
CARSON CITY  NV 89713-0030

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

NYS DEPT OF TAX  FIN
BANKRUPTCY SECTION
PO BOX 5300
ALBANY  NY 12205-0300

NAOUMOVITCH   GEORGE MICHEL
2236 CROSS STREET
LA CANADA FLINTRIDGE   CA 91011-1406

NARANJO   HEATHER
10896 POBLADO RD
1311
SAN DIEGO   CA 92127-5325

NATHANIEL AGUDELO
CO BRUCE E MENKEN
MENKEN SIMPSON  ROZGER LLP
80 PINE STREET 33RD FL
NEW YORK  NEW YORK 10005-1744

NATHANIEL AGUDELO
CO JASON ROZGER ESQ
MENKEN SIMPSON  ROZGER LLP
80 PINE STREET 33RD FL
NEW YORK  NEW YORK 10005-1744

NATHANIEL AGUDELO ET AL
LEAD PLAINTIFFS FOR CLASS
COMENKEN SIMPSON  R
80 PINE STREET  33RD FLOO
NEW YORK  NY 10005-1702

NATHANIEL AGUDELO  HELEN OWENS  HOLLY
KEITH
CO
MENKEN SIMPSON  ROZGER LLP
80 PINE STREET 33RD FL
NEW YORK  NY 10005-1744

NATHANIEL AGUDELO  HELEN OWENS  HOLLY
SMITH
CO MENKEN SIMPSON  ROZGER LLP
80 PINE STREET 33RD FL
NEW YORK  NY 10005-1744

NATIONWIDE PROPERTY APPRAISAL SERVICES
1103 LAUREL OAK ROAD SUITE 160
VOORHEES  NJ 08043-4318

NAVASARTIAN   ANI ANGEL
9 REDBROOK LANE
LEVITTOWN  PA 19055-1101

NEBRASKA DEPARTMENT OF LABOR
CO NEBRASKA DEPARTMENT OF LABOR  GEN C
550 S 16TH ST  PO BOX 94600
LINCOLN NE 68509-4600

NELSON    DEREK A
2350 MYRA ST
JACKSONVILLE  FL 32204-3604

NETRIO
116 N TENNESSEE  SUITE 200
MCKINNEY  TX 75069-4357

NEVADA EMPLOYMENT SECURITY DIVISION
CONTRIBUTION SECTION
500 E THIRD STREET
CARSON CITY  NV 89713-0030

NEW WAVE LENDING GROUP
1199 FAIRWAY DRIVE
WALNUT  CA 91789-2832

NEW WAVE LENDING GROUP  INC
1199 FAIRWAY DRIVE
CITY OF INDUSTRY   CA 91789-2832

NEW YORK STATE DEPARTMENT OF TAXATION
FINA
BANKRUPTCY SECTION
P O BOX 5300
ALBANY NEW YORK 12205-0300

NEWREZ LLC CORRESPONDENT
1100 VIRGINIA DRIVE SUITE 125
MC NR FTW G10
FORT WASHINGTON  PA 19034-3235

NGUYEN   CHARLES
2247 SOUTH PARTON ST
SANTA ANA  CA 92707-2624

NGUYEN   LESLIE
152 STAGE
IRVINE  CA 92618-1365

NGUYEN   PHU
16031 NEWHOPE WAY
FOUNTAIN VALLEY  CA 92708-1704

NOACK   CHRISTOPHER J
1704 BRIAR WOODS LANE
DANBURY  CT 06810-7377

NOLL   ALMA
7157 EAST ONZA AVENUE
MESA  AZ 85212-9811

NORTH CAROLINA DEP REV
PO BOX 25000
RALEIGH  NC 27640-0100

NORTH CAROLINA DEPT OF L
1101 MAIL SERVICE CENTER
RALEIGH  NC 27699-1100

NOVATECH
PO BOX 740865
ATLANTA  GA 30374-0865

OBRIEN   MICHAEL
244 COVINA AVENUE  B
LONG BEACH  CA 90803-1823

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

OAKLEY    THERESA A
1010 ROBIN ROAD
SILVER SPRING  MD 20901-1873

OCAMPO    LETICIA
12201 REVA DRIVE
GARDEN GROVE  CA 92840-2650

OCHOTORENA    GREGORY
2580 FOUNTAIN COVE
CARROLLTON  TX 75006-4600

OCROLUS
101 GREENWICH ST  FL 23
NEW YORK  NY 10006-1897

ODUM    CASSANDRA L
2048 COGAR DRIVE
DECATUR  GA 30032-3925

OFFICE TEAM
12400 COLLECTIONS CENTER DR
CHICAGO  IL 60693-0124

OFFIT KURMAN
ATTN DANIEL I GOLDBERG
590 MADISON AVENUE  6FL
NEW YORK  NY 10022-2524

OHIO UNEMPLOYMENT
INSURANCE OPERATIONS
PO BOX 182212
COLUMBUS  OH 43218-2212

OKTA INC
PO BOX 743620
LOS ANGELES  CA 90074-3620

OLIVER    ELYSE M
143 AUTUMN LEAF
MISSION VIEJO  CA 92692-5969

OLMSTEAD    TRACY LOCKLIER
630 WHITE FALLS DRIVE
COLUMBIA  SC 29212-1240

OMID NOSRATI  NOSRATILAW  APLC
1801 CENTURY PARK E
SUITE 840
LOS ANGELES  CA 90067-2349

OPENPATH SECURITY INC
DEPT LA 21951
PASADENA  CA 91185-0001

OPTEON AMC INC
14861 N SCOTTSDALE RD
A105
SCOTTSDALE  AZ 85254-2788

OPTIFINOW
PO BOX 2550
SEAL BEACH  CA 90740-1550

OPTIFUNDER CORP
1807 PARK 270 DRIVE
SUITE 420
ST LOUIS  MO 63146-4021

OPTIMAL BLUE
DEPT 3232
DALLAS  TX 75312-3232

OPTIMAL BLUE LLC (BLACK KNIGHT)
PO BOX 742971
LOS ANGELES  CA 90074-2971

OREGEL    FRANCISCO A
1001 CORRIGAN AVE
SANTA ANA  CA 92706-1102

ORTIZ    FRANCISCO E
3668 SNOWDRIFT DRIVE
RIVERSIDE  CA 92503-4518

ORTIZ    MARTIN
10521 W EDGEMONT DR
AVONDALE  AZ 85392-4654

ORVIN    AMANDA
1410 ABBEY PLACE 312
CHARLOTTE  NC 28209-3049

OSBURN    DAVID
10322 CAMINITO ALVAREZ
SAN DIEGO  CA 92126-5810

OSTOLAZA    RENZO
34 WISTERIA LANE
WANTAGH  NY 11793-1321

OTERO    JUAN C
1829 GRAND PALM DRIVE
YORK  SC 29745-0965

OTERO    LUCAS REY
18212 BLUE LAKE WAY
BOCA RATON  FL 33498-1938

OWEN    WENDY
9851 TIMBERLANE AVE
HESPERIA  CA 92345-5447

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

OWENS   HELEN I
4105 CARMEN STREET
PENNSAUKEN NJ 08109-1827

OWENS   MONICA L
7701 WARNER AVENUE
UNIT B36
HUNTINGTON BEACH  CA 92647-4728

OWENS   NATALIE A
2532 GREY KINGBIRD TRAIL
KELLER  TX 76244-2300

PA DEPARTMENT OF REVENUE
DEPARTMENT 280946
HARRISBURG  PA 17128-0001

PA DEPT LABOR  INDUSTRY
1700 LABOR  INDUSTRY BUI
HARRISBURG  PA 17112

PACER SERVICE CENTER
PO BOX 71364
PHILADELPHIA  PA 19176-1364

PITNEY BOWES INC
PO BOX 981022
BOSTON  MA 02298-1022

~~EXCLUDE~~
~~(D) (P)PNC BANK RETAIL LENDING~~
~~P O BOX 94982~~
~~CLEVELAND OH 44101-4982~~

PNC BANK NATIONAL ASSOCIATION
CO KARENA J STRAUB  ESQ
HINSHAW  CULBERTSON LLP
800 THIRD AVENUE
13TH FLOOR
NEW YORK  NY 10022-7688

PNC BANK NATIONAL ASSOCIATION  CREDITOR
CO KARENA STRAUB  ESQ
HINSHAW  CULBERTSON LLP
800 THIRD AVENUE  13TH FLOOR
NEW YORK  NEW YORK 10022-7688

PADILLA   BERTHA
4744 COMMERCE STREET
RIVERSIDE  CA 92507-5509

PAK CHANG
1206 NORTH ADLER AVENUE
FRESNO  CA 93727-2002

PALMER    STACY L
CALE
7406 EQUINE LN
CALEDONIA  MI 49316-8184

PANTOJA    RAMIRO
16661 WEST MCFADDEN AVENUE
UNIT  03
TUSTIN  CA 92780-4968

PAPADATOS    FOTIOS P
4153 GLENWOOD STREET
LITTLE NECK  NY 11363-1718

PAPADATOS   HRYSOULA P
41 53 GLENWOOD STREET
LITTLE NECK  NY 11363-1718

PAPANICOLAS    CHRISTOPHER J
107 CUNARD LANE
JOHNSTOWN  PA 15904-2805

PAPECOOPER    AMANDA R
1585 HILLCREST STREET
WASHINGTON  PA 15301-1229

PARK   HAILEY H
1702 2ND AVENUE
MANHATTAN
NEW YORK  NY 10128-3260

PARKER    PRISCILLA
4410 TERRAVIEW DRIVE
ARLINGTON  TX 76001-6689

PARKS COFFEE CALIFORNIA INC
PO BOX 110914
CARROLTON  TX 75011-0914

PAUL    DONNA K
5599 FM 380
SAN ANGELO  TX 76905-7371

PAULEY    CHEYENNE
303 PENNSYLVANIA AVENUE
APT 303A
CHARLESTON  WV 25302-2359

PAYNE   ANDREW
235 AVENIDA ARAGON
SAN CLEMENTE  CA 92672-5650

PAYNE    DAN
13562 SUSSEX PLACE
SANTA ANA  CA 92705-2751

PAYNE   WHITNI LYNN
507 PENDLETON STREET
FARMERSVILLE  TX 75442-1533

PAZMINO   LUIS
24705 SARAH LN
LAKE FOREST  CA 92630-3246

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

PEAKS STRATEGIES LLC
1345 6TH AVE
33RD FL
NEW YORK  NY 10105-3105

PEARSON   WILLIAM
830 WOODED POND ROAD
LOWER GWYNEDD  PA 19002-1847

PEMBERTON   MICHAEL THOMAS
3308 LORI LANE
NEW PORT RICHEY  FL 34655-1822

PENTAGON FEDERAL CREDIT U
7940 JONES BRANCH DR
MC LEAN  VA 22102-3387

PENTAGON FEDERAL CREDIT UNION
CO KEVIN J ETZEL  ESQ
VEDDER PRICE PC
1633 BROADWAY  31ST FLOOR
NEW YORK  NEW YORK 10019-6764

PEREZ   ANGIE
1440 E 1ST STREET
UNIT 214
SANTA ANA  CA 92701-6398

PEREZ   DARIA
250 PLANTATION COVE
MILTON  GA 30004-3184

PERNELL   RICHARD K
822 PRINCETON AVENUE
CAMDEN  NJ 08103-2426

PHOENIX   XANDER
2144 CHAPMAN DRIVE
CARROLLTON  TX 75010-4156

PIERRO   ANGEL STEVE
12600 SW 107TH AVE
MIAMI  FL 33176-4740

PITNEY BOWES BANK INC PURCHASE POWER
PO BOX 981026
BOSTON  MA 02298-1026

PITTILLO   DEBRA S
4790 IRVINE BOULEVARD
UNIT 105-332
IRVINE  CA 92620-1973

PLANET HOME LENDING
1924 E DEETE AVE
SUITE 200
SANTA ANA  CA 92705-5723

PLANET HOME LENDING
321 RESEARCH PKWY
SUITE 303
MERIDEN  CT 06450-8342

PLESNIK   PAUL T
15 GERALDINE COURT
DENVILLE  NJ 07834-1525

PORT53 TECHNOLOGIES INC
ONE EMBARCADERO CENTER
SUITE 4150
SAN FRANCISCO  CA 94111-3740

POWELL   TRELANIE
3631 FALCONWOOD DR
DOUGLASVILLE  GA 30135-8487

PRATTIS   LEANA
1943 BLUEBONNET WAY
ORANGE PARK  FL 32003-7462

PRICE   BILLY
1842 SAM SMITH ROAD
FORT MILL  SC 29708-8466

PROTECK VALUATION SERVICES
PO BOX 986500 DEPT 1190
BOSTON  MA 02298-6500

PUGH   ERIC
1459 HEDGEWOOD LANE NW
KENNESAW  GA 30152-4514

PULKER   JAMES
4908 WEST CULLOM AVENUE
CHICAGO  IL 60641-1517

QUARANTA PA
1600 PONCE DE LEON BLVD
10TH FLOOR
CORAL GABLES  FL 33134-4031

QUEEN   CEDRICK C
8728 KENTSHIRE WAY
SACRAMENTO  CA 95828-6173

QUESTSOFT CORP
PO BOX 120284
DEPT 0284
DALLAS  TX 75312-0284

QUEZADA   DAVID
1642 SHIRLEY DRIVE
CORONA  CA 92882-4236

RAMS MORTGAGE CAPITAL
3027 TOWNSGATE RD
SUITE 230
WESTLAKE VILLAGE  CA 91361-5872

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


RAGHU   LENNY
2651 CHEVERNY PL
CONCORD  NC 28027-0184

RAIGOSA  VERONICA LORENA
5015 GUIDO LANE
EL PASO  TX 79903-3304

RAMIREZ  EUGENE
18197 MUIR WOODS COURT
FOUNTAIN VALLEY  CA 92708-5936


RAMIREZ   JOSE
11771 EUCLID ST
GARDEN GROVE  CA 92840-2224

RANDALL  IMANI
13115 FARMERS BOULEVARD
QUEENS  NY 11434-4123

RATAFIA  BRIAN
126 PEACHTREE LN
ROSLYN HEIGHTS  NY 11577-2418


RAY  MACY L
37768 MANGROVE DRIVE
PALMDALE  CA 93551-6986

READY REFRESH
PO BOX 856680
LOUISVILLE  KY 40285-6680

RECOVCO
90 MERRICK AVE
EAST MEADOW  NY 11554-1565


RECOVCO MORTGAGE MANAGEM
80 ORVILLE DRIVE
SUITE 100
BOHEMIA  NY 11716-2505

RECOVCO MORTGAGE MANAGEME
80 ORVILLE DRIVE
BOHEMIA  NY 11716-2534

REED   EDWARD C
1139 STACY DRIVE
CANTON  MI 48188-1427


REESE   SUMMER E
13914 BORA BORA WAY 105
MARINA DEL REY  CA 90292-6836

REGUS MANAGEMENT GROUP LLC
100 CHESTERFIELD BUSINESS PARKWAY
2ND FLOOR
ST LOUIS  MO 63005-1271

REGUS MANAGEMENT GROUP  L
15305 DALLAS PKWY FL 12
ADDISON  TX 75001-6423


REIHER   JOHN
17 MOCCASIN TRAIL
TRABUCO CANYON  CA 92679-1417

REMILIEN  SUZIE
12334 31 AVENUE NE
APT 507
SEATTLE  WA 98125-5581

RENEWED SOLUTIONS
11816 INWOOD ROAD
3110
DALLAS  TX 75244-8011


RENNER   SABRINA
21360 MOUNT LENA ROAD
BOONSBORO  MD 21713-1615

REYES   DANNA
26508 KANDI CT
NEWHALL  CA 91321-2255

RHODE ISLAND
DIVISION OF TAXATION
1 CAPITAL HILL
PROVIDENCE  RI 02908-5800


RICHARDS   JESSICA MARIE
35 LINDER CIR
HOMOSASSA  FL 34446-3992

RICHARDSON   MELISSA LEE
4850 PERSIMMON LANE
CASTLE ROCK  CO 80109-7720

RICHARDSON   REGINALD C
809 DECATUR STREET
SANDUSKY  OH 44870-3331


RING CENTRAL
PO BOX 734232
DALLAS  TX 75373-4232

RIVERAALVAREZ   JONATHAN R
70 BLOOMINGDALE ROAD
LEVITTOWN  NY 11756-5106

RIZZO   MICHELLE
38146 CYPRESS POINT DRIVE
MURRIETA  CA 92563-5822

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


ROBINSON    ALICIA
430 DUNHILL VIEW COURT
ALPHARETTA  GA 30005-4648

ROBINSON    JINELLE B
759 OAK RIDGE DRIVE
ORE CITY  TX 75683-7668

RODRIGUEZ    JULIAN
4240 PARK NEWPORT
APT 210
NEWPORT BEACH   CA 92660-6042


RODRIGUEZ    TIANA
13132 RACIMO DRIVE
WHITTIER  CA 90605-2738

ROLING    LIZABETH A
2550 SOUTH SANTAN VILLAGE PARK
APT 1023
GILBERT  AZ 85295-7855

ROMINE    KIMBERLY
1392 WALNUT AVE 103
TUSTIN  CA 92780-8214


ROSAS    EMILIO
522 GILES AVENUE
BLISSFIELD  MI 49228-1274

ROSAS    JULIUS
POBOX 11361
LOS ANGELES  CA 90011-0361

ROSU    ZORICA
10 ADELPHI DRIVE
GREENLAWN  NY 11740-1802


ROTE    JOSEPH
1501 REED AVE
APT 2
SAN DIEGO   CA 92109-5360

ROUSKAS    THEOHARI
3654 IVY DR
BETHPAGE  NY 11714-3316

RUGEN    EDWARD L
337 BRENDAN AVENUE
MASSAPEQUA  NY 11758-6124


SD DEPT OF LABOR
TAX DIVISION
PO BOX 4730
ABERDEEN  SD 57402-4730

SOCI INC
DEPT LA 24700
PASADENA  CA 91185-0001

SRS INC
PO BOX 382
ISLIP TERRACE  NY 11752-0382


STASKO    MONICA
39 QUEBEC DRIVE
HUNTINGTON STATION  NY 11746-3832

SUSA FINANCIAL  INC
1 FIRST AMERICAN WAY
SANTA ANA  CA 92707-5913

SAGE INTACCT  INC
DEPT 3237
PO BOX 123237
DALLAS  TX 75312-3237


SALAS MARTINEZ    SERGIO ANTONIO
12206 BRIGHT ANGEL COURT
CHARLOTTE  NC 28277-4675

SALDEBAR    JONATHAN
24381 SANTA CLARA AVENUE
DANA POINT  CA 92629-3023

SANCHEZ    SHANIE
249 N OCEAN DRIVE
TAVERNIER  FL 33070-2904


SANDERS    JOHN DAVID
384 ARUBA CIRCLE
101
BRADENTON  FL 34209-3216

SANDOVAL    BRENDA
5203 MEADOW POND STREET
SAN ANTONIO  TX 78250-4527

SANSONE    STEPHEN
12685 SENDA PANACEA
SAN DIEGO  CA 92129-2201


SANTOS    HENRY
17820 MEADOW BOTTOM ROAD
CHARLOTTE  NC 28277-6659

SARDAR    GERALD LAZARUS
1349 N TOPSAIL AVE
COLTON  CA 92324-6211

SAUL    WESLEY
335 JORDAN DRIVE NORTHWEST
TUCKER  GA 30084-2024

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

SAWYER   JARED MICHAEL
5824 ARBOLES STREET
SAN DIEGO  CA 92120-3722

SCHAMBERG   DOUGLAS A
16810 SOUTH 29TH PLACE
PHOENIX  AZ 85048-8519

SCOTSMAN GUIDE INC
PO BOX 692
BOTHELL  WA 98041-0692

SEDGWICK   HOLLY J
5397 SOUTHWEST DOMINIE COURT
BEAVERTON  OR 97078-2896

SEJOUR   NATHANIEL G
20 WESTWOOD DRIVE
APT 29
WESTBURY  NY 11590-1605

SESSIONS   VERDIE R
2312 FIELD STREET
ANTIOCH  CA 94509-3922

SHAW   BRITTANY
8370 WEST MELINDA LANE
PEORIA  AZ 85382-5440

SHEA PALLANTE
613 VICKERY PARK DR
NOLENSVILLE  TN 37135-2521

SHEKERLIAN   KIMBERLY A
17429 MAYFLOWER DRIVE
GRANADA HILLS  CA 91344-2223

SHEPPARD MULLIN
333 SOUTH HOPE STREET
FORTY-THIRD FLOOR
LOS ANGELES  CA 90071

SHEPPARD MULLIN RICHTER HAMPTON LLP
PO BOX 716409
PHILADELPHIA  PA 19171-6409

SHIRDEL   MOHAMMAD
322 S VISTA DEL CANON
ANAHEIM  CA 92807-3836

SHORT   STEVEN
41 LONG MEADOW PL
S SETAUKET  NY 11720-1237

SILVA   JAVIER
125 E 29TH APT 1
LOS ANGELES  CA 90011-1949

SIMS   ANGELA
25 MANOR LANE
MORRIS PLAINS  NJ 07950-1517

SIR SPEEDY
101 DUPONT STREET
PLAINVIEW  NY 11803-1612

SIZEMORE   TRACI D
204 DYKING RD
LOUISBURG  NC 27549-7337

SLASOR   RONALD W
P O BOX 685
MOUNT PLEASANT  MI 48804-0685

SMITH   KARL D
11578 WAKE CIRCLE
CYPRESS  CA 90630-5545

SMITH   MARVIN B
902 ROCKY DELL ROAD NORTHEAST
GRAVETTE  AR 72736-8833

SMITH   STEVEN B
245 DEER CLIFF COVE
LAWRENCEVILLE  GA 30043-3013

SMITH   TERRY M
902 ROCKY DELL ROAD NORTHEAST
GRAVETTE  AR 72736-8833

SNOW   AUSTIN
1852 N DIVISION
CARSON CITY  NV 89703-2415

SODANO   ROSE M
311 4TH AVENUE
202
ASBURY PARK  NJ 07712-9213

SOLOWAY   NOLAN
120 SOUTH GRAND AVENUE
ANAHEIM  CA 92804-1671

SOLOWAY   SETH D
2170 CENTURY PARK EAST
UNIT 902
LOS ANGELES  CA 90067-2219

SOURCEPOINT INC
PO BOX 1043
BUFFALO  NY 14240-1043

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

SOUTH CAROLINA DEPARTMENT
REVENUE INCOME TAX
PO BOX 125
COLUMBIA  SC 29202-0125

SOUTH CAROLINA DEPARTMENT OF REVENUE
OFFICE OF GENERAL COUNSELBANKRUPTCY
300A OUTLET POINTE BOULEVARD
COLUMBIA  SC 29210-5666

SPENCER   ALLIE
10 EDGEMERE PL
BOISE  ID 83716-3386

SPRINGMAN   INGA
4563 BRICKLETON WOODS DRIVE
PORTAGE  MI 49024-1717

SPROUT MORTGAGE ASSET TRU
80 ORVILLE DR
SUITE 100
BOHEMIA  NY 11716-2505

SPROUT MORTGAGE ASSET TRU
80 ORVILLE DRIVE
BOHEMIA  NY 11716-2534

SPROUT MORTGAGE CORPORATI
80 ORVILLE DRIVE
SUITE 100
BOHEMIA  NY 11716-2505

SPROUT MORTGAGE  LLC
CO LAW OFFICES OF AVRUM J ROSEN  PLLC
38 NEW STREET
HUNTINGTON  NEW YORK 11743-3463

STACY J MULLINS
201 SATORI WAY UNIT 408
JOHNS ISLAND  SC 29455-7980

STAFFBASE INC
PO BOX 22838
NEW YORK  NY 10087-0001

STAPLES   WILLIAM
700 CHERRY STREET
GRAHAM  TX 76450-3132

~~EXCLUDE~~
~~(D)(P)STATE OF ALABAMA DEPARTMENT OF~~
~~REVENUE~~
~~P O BOX 320001~~
~~MONTGOMERY AL 36132-0001~~

STATE OF FLORIDA  DEPARTMENT OF REVENUE
POST OFFICE BOX 6668
TALLAHASSEE  FLORIDA 32314-6668

STATE OF NEBRASKA
DEPARTMENT OF LABOR
UNEMPLOYMENT INS TAX
PO BOX 94600
LINCOLN  NE 68509-4600

STATE OF NEW JERSEY
DIV OF FAMILY LEAVE INS
PO BOX 387
TRENTON  NJ 08625-0387

STATE OF OREGON
SALEM HEADQUARTERS
955 CENTER STREET NE
SALEM  OR 97301-2553

STEINBERG   BRANDON TAYLOR
30902 CLUB HOUSE DRIVE
UNIT 11D
LAGUNA NIGUEL  CA 92677-2385

~~EXCLUDE~~
~~(D)STEINBERG   BRANDON TAYLOR~~
~~30902 CLUB HOUSE DRIVE~~
~~UNIT 11D~~
~~LAGUNA NIGUEL  CA 92677-2385~~

STEVENS   JOHN
10 JACKSON CT
COTO DE CAZA  CA 92679-5013

STEWARD   LORI JOSEPHINE
5800 LAKE MURRAY BLVD 3
LA MESA  CA 91942-2527

~~EXCLUDE~~
~~(D)STEWARD   LORI JOSEPHINE~~
~~5800 LAKE MURRAY BOULEVARD 3~~
~~LA MESA  CA 91942-2527~~

STEWART   RODNEY B
1315 E ROWLANDS LN
PHOENIX  AZ 85022-4418

STONE   SCOTT R
528 GREENRIDGE DRIVE
COPPELL  TX 75019-5718

STOTERAU   MALORIE
208 WEST HACKBERRY STREET
BRANDON  SD 57005-2159

STREET SOLUTIONS INC
111 TOWN SQUARE PLACE
SUITE 1203
JERSEY CITY  NJ 07310-2784

STUART KEPLAR
14787 BUCKINGHAM CT
DALLAS  TX 75254-7562

STUART   ETHAN CHARLES
1546 GOLDEN AVENUE
HERMOSA BEACH  CA 90254-3322

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


SULLIVAN    BERNARD
10593 MOSS ROSE WAY
ORLANDO  FL 32832-5817

SUMMIT HOSTING
6734 JAMESTOWN DR
ALPHARETTA  GA 30005-3030

SURETY SOLUTIONS   LLC
4285 COMMERCIAL ST SE
SUITE 110
SALEM  OR 97302-4372


SUWANVICHIT    SITIRITH
12132 VISTA LINDA AVENUE
LAS VEGAS  NV 89138-5008

SWARTZ    SADIE BENNETT
507 HOLLIS PATH
JORDAN  NY 13080

SY    ANNE
17 RUE FONTAINE
LAKE FOREST  CA 92610-2490


SZAKACS    BARBARA
1301 VIA TERRASSA
ENCINITAS  CA 92024-5330

TR ATRIUM  LP
PO BOX 842054
DALLAS  TX 75284-2054

TAGUE    KYLE C
8882 BELLSHIRE DRIVE
HUNTINGTON BEACH  CA 92646-4615


TANEN DIRECTED ADVERTISING
12 S MAIN ST
SUITE 401
SOUTH NORWALK  CT 06854-2980

~~EXCLUDE~~
~~(D)TANEN DIRECTED ADVERTISING~~
~~12 S MAIN ST  SUITE 401~~
~~SOUTH NORWALK  CT 06854-2980~~

TANNENBAUM    IRA M
73 IRMA DRIVE
OCEANSIDE  NY 11572-5715


TARZI    DIANA
26011 DEL REY  APT A
MISSION VIEJO  CA 92691-6828

TAYLOR    DAVID
10 MIDLOTHIAN
DOVE CANYON  CA 92679-3743

TAYLOR    SANDRA
3551 CROMART CT NORTH
FORT WORTH  TX 76133-1323


TEDESCO    DEBRA
1322 SOUTHWEST CEDAR COVE
PORT ST LUCIE  FL 34986-2001

TEFFT    THOMAS
2554 NAPLES DRIVE
VALPARAISO  IN 46385-7055

TEXAS WORKFORCE COMMISSION
OFFICE OF ATTORNEY GENERAL
BKCOLLECTIONS
PO BOX 12548  MC008
AUSTIN  TX 787112548


THE BECKAGE FIRM
403 MAIN STREET
SUITE 723
BUFFALO  NY 14203-2104

THE FREEDMAN FIRM
10100 SANTA MONICA BOULEVARD
SUITE 300
LOS ANGELES  CA 90067-4107

THE FRYER LAW FIRM
70 LENOX POINTE NE
ATLANTA  GA 30324-3140


THINK REALITY
118 N CONISTOR LN
SUITE B BOX 509
LIBERTY  MO 64068-1909

THOMAS LAW FIRM
5706 E MOCKINGBIRD LANE
SUITE 115-355
DALLAS  TX 75206-5461

THOMAS    AMBER D
121 WHITEROCK COURT
WEATHERFORD  TX 76086-4681


THOMAS    STEPHANIE A
4413 HUNTERS LODGE DRIVE
ROUND ROCK  TX 78681-1011

THORNE    BEVERLY J
4 BASS LANE
LEBANON  NJ 08833-3129

THUNBERG    MILAGROS
22054 EAST DOMINGO ROAD
QUEEN CREEK  AZ 85142-5946

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

THUNBERG   NATALIE
2842 SOUTH LYNCH
MESA  AZ 85212-2184

THUNBERG   WILLIAM K
22054 EAST DOMINGO ROAD
QUEEN CREEK  AZ 85142-5946

TIERRA   ALFRED
3 DOGWOOD
RANCHO SANTA MARGARITA   CA 92688-1105

TINOCO   ANA
74 IVY HILL ROAD
RED BANK  NJ 07701-5109

TOHER   GLENN A
5097 MORNING GLORY COURT
CHINO HILLS  CA 91709-7443

TOUNY   SHARIF
111 GALAXIE DRIVE
COVINA  CA 91723-2068

TRAN   NHU NGOC
9350 THE RESORT PKWY
UNIT 3711
RCH CUCAMONGA   CA 91730-9236

TRAN   SIMONE
6819 SORRELWOOD LANE
SUGAR LAND  TX 77479-2170

TRAVELERS
PO BOX 660317
DALLAS  TX 75266-0317

TRI STATE AREA MOVING AND STORAGE
160 DUPONT STREET
PLAINVIEW  NY 11803-1603

TRIMBLE   KRISTEN
26 RIDGEWOOD DRIVE
MCDONALD  PA 15057-4444

TRINGALI   RACHELE
97 SPRING BEAUTY DR
BLUFFTON   SC 29909-7147

TRINH   BRYAN
9272 VELARDO DRIVE
HUNTINGTON BEACH  CA 92646-2313

TRYON   CHELSEA L
348 DAKOTA DRIVE
ARLINGTON  TX 76002-4471

TURNER   BRETT
10950 PENNBROOKE CROSSING
JOHNS CREEK  GA 30097-1874

TYNER   DAN E
47 ANGELO WALK
LONG BEACH  CA 90803-4106

UPS
PO BOX 809488
CHICAGO  IL 60680-9488

UTAH DEPARTMENT OF WORKFORCE SERVICES
PO BOX 45288
SALT LAKE CITY  UT 84145-0288

UNITED HEALTH CARE
2000 WEST LOOP SOUTH
SUITE 900
HOUSTON  TX 77027-3517

UNIVERSAL REGISTERED AGENTS INC
PO BOX 23788
OVERLAND PARK  KS 66283-3788

UTAH DEPT OF WORKFORCE
ADJUDICATION DIVISION
PO BOX 45244
140 E 300 SOUTH
SALT LAKE CITY  UT 84111-2305

UTAH STATE TAX COMMISSION
CO BANKRUPTCY UNIT
UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY  UT 84134-9000

UY   ERIC T
9086 POLLY AVE
ORANGEVALE  CA 95662-4725

VA EMPLOYMENT COMMISSION
PO BOX 26441
RICHMOND  VA 23261-6441

VEDDER PRICE PC
ATTN FLEMING L WARE
1633 BROADWAY  31ST FLOOR
NEW YORK  NY 10019-6764

VERGENT
10111 RICHMOND AVE
SUITE 500
HOUSTON  TX 77042-4216

VADI   ANTONIO
829 TOWNLINE ROAD
HAUPPAGE  NY 11788-2853

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

VALENTINE   RAYLENE
5762 DOLORES DRIVE
ROHNERT PARK  CA 94928-1707

VALUEMOMENTUM INC
220 OLD NEW BRUNSWICK ROAD
SUITE 100
PISCATAWAY  NJ 08854-3757

VALUTRUST SOLUTIONS LLC
7400 COLLEGE BLVD
SUITE 250
OVERLAND PARK  KS 66210-4031

VARONA   RICHARD A
9126 N LILLEY RD
APT 221
PLYMOUTH  MI 48170-4650

VERDUGO   IAN
250 W SANTA FE AVE
232
FULLERTON  CA 92832-3622

VERDUGO   LAURIE
250 WEST SANTA FE AVENUE
232
FULLERTON  CA 92832-3622

VERITY GLOBAL SOLUTIONS
15926 UNIVERSITY OAK
SUITE 101
SAN ANTONIO  TX 78249-4062

VILLELAKEMP   SANDRA
34 BEARPAW 64B
IRVINE  CA 92604-7125

VIRGIL KYLE
26800 ALLSO VIEJO PARKWAY
ALISO VIEJO  CA 92656-2625

VIRGINIA KUHL
19927 DIAMOND HILLS LANE
KATY  TX 77449-5807

VIRTRU
PO BOX 392246
PITTSBURGH  PA 15251-9246

VONDERHEIT   JOSH
3523 SOUTHWEST PUMICE PLACE
REDMOND  OR 97756-7259

WA LABOR DEPT
200 CONSTITUTION AVE NW
WASHINGTON  DC 20210-0001

WB MASON
PO BOX 981101
BOSTON  MA 02298-1101

WV STATE TAX DEPT
THE REVENUE CENTER
1001 LEE STREET EAST
CHARLESTON  WV 25301-1725

WALL STREET MORTGAGE BANK
1111 MARCUS AVE
SUITE LL08
NEW HYDE PARK  NY 11042-1034

WASHINGTON   ANTOINETTE M
5709 NW 63RD PL
PARKLAND  FL 33067-4436

WATSON   KESHIA
1861 SERENA DRIVE
LANCASTER  TX 75134-2233

WEEKS   JOHN URBAN
2032 TRAILING PINES WAY
FLEMING ISLAND  FL 32003-4921

WEEKS   REBECCA
2032 TRAILING PINES WAY
FLEMING ISLAND  FL 32003-4921

WELCH   CAROL A
17725 WINDFLOWER WAY
105
DALLAS  TX 75252-5206

WELCOM   MICHAEL
780 ETTER CREEK STREET
LAS VEGAS  NV 89138-6229

WESTON INSURANCE COMPANY
PO BOX 969
WESTBROOK  CT 06498-0969

WHITE FAMILY LP
1600 SOUTH BRENTWOOD BLVD
SUITE 770
ST LOUIS  MO 63144-1329

WIGGINS   PAUL
3185 OLD GRAHAM ROAD
PITTSBORO  NC 27312-4109

WILLIAMS   GERALD
2018 ARLES LANE
CARROLLTON  TX 75007-2205

WILLIAMS   MARLA Y
9597 WASHINGTON CIRCLE
JONESBORO  GA 30238-8712

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


WILLIAMS   NYIESHA L
277 MERCER STREET
PHILLIPSBURG   NJ 08865-3132

WILMINGTON TRUST  NA
1100 NORTH MARKET ST
ATTN CORPORATE TRUSTE AD
WILMINGTON  DE 19890-0001

WILSON   BLAKE O
1515 N SPURGEON STREET
APT 18
SANTA ANA  CA 92701-2345


WILSON   DENISE N
PO BOX 10550
HONOLULU  HI 96816-0550

WILSON   MICHAEL
31 RAYMOND TERRACE
NORWALK  CT 06855-1301

WILT   TIMOTHY
1726 DAMON STREET
SIMI VALLEY  CA 93063-4228


WINDSTREAM
PO BOX 9001013
LOUISVILLE  KY 40290-1013

WINTERS   DELBERT LEE
5721 SAM COURT
VENUS  TX 76084-4654

WIPRO OPUS MORTGAGE SOLUTIONS LLC
300 TRI STATE INTL
SUITE 320
LINCOLNSHIRE  IL 60069-4416


WOLZ CORPORATE USA INC
36 SOUTH 18TH AVE
SUITE D
BRIGHTON  CO 80601-2452

WOOD   MICHAEL R
1023 SEA BREEZE DR
COSTA MESA  CA 92627-4804

WOOD   SCOTT
8165 WHITESTONE DRIVE
HUNTINGTON BEACH  CA 92646-6715


WOODS OVIATT GILLMAN LLP
ATTN BRIAN D GWITT
1900 MAIN PLACE TOWER
BUFFALO  NY 14202-3719

WOODS   DOUGLAS WARREN
1427 NE 153RD ST
SHORELINE  WA 98155-7141

WOODS   ROCIO E
1427 NE 153RD ST
SHORELINE  WA 98155-7141


WORD   ROBYN D
7650 LASAINE AVE
NORTHRIDGE  CA 91325-4516

WORKERS COMPENSATION BOAR
328 STATE ST
SCHENECTADY  NY 12305-3201

WYNN LAS VEGAS AND ENCORE
3131 LAS VEGAS BLVD S
LAS VEGAS  NV 89109-1967


X CENTRIC IT SOLUTIONS LLC
PO BOX 510764
NEW BERLIN  WI 53151-0764

XACTUS LLC (UCS)
PO BOX 70784
PHILADELPHIA  PA 19176-0784

XAVIER   NELSON
11471 GHIBERTI WAY
PORTER RANCH  CA 91326-4084


YANIK   STEPHEN C
1444 N POINSETTIA PL
APT 108
LOS ANGELES  CA 90046-4365

YARBROUGH   JACK H
368 SOUTH CAROLET LANE
ORANGE  CA 92869-4736

~~EXCLUDE~~
~~(U)YIPENG DING~~
~~0  0~~


YOUNG CONAWAY STARGATT AND TAYLOR LLP
PO BOX 391
WILMINGTON  DE 19899-0391

YOUNG   PATRICIA
21 MISTY MEADOW LANE
HAMDEN  CT 06518-1862

YOUNG   VANESHA
6971 SEABREEZE DRIVE
GRAND PRAIRIE  TX 75054-7282

USPS FIRST CLASS MAILING RECIPIENTS:
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.


ZIPPRICH   ANDREA H
46366 SANDIA CREEK DRIVE
TEMECULA   CA 92590-4162

ZOOMINFO TECHNOLOGIES LLC
DEPT LA 24789
PASADENA   CA 91185-0001

CIMPLIFI   A SYSTEM ONE DIVISION
PO BOX 644722
PITTSBURGH   PA 15264-4722


LOANSCORECARD
3240 EL CAMINO REAL   STE 220
IRVINE   CA 92602-1385

ALBENA PETRAKOV
OFFIT KURMAN
590 MADISON AVENUE
STE 6TH FLOOR
NEW YORK   NY 10022-8521

ALLAN B MENDELSOHN
ALLAN B MENDELSOHN   LLP
38 NEW STREET
HUNTINGTON   NY 11743-3463


~~EXCLUDE~~
~~(U)AMANDA  COOPER~~

AVRUM J ROSEN
LAW OFFICES OF AVRUM J ROSEN   PLLC
38 NEW STREET
HUNTINGTON   NY 11743-3463

~~EXCLUDE~~
~~(U)HELEN OWENS~~


~~EXCLUDE~~
~~(U)HOLLY KEITH~~

JOSEPH W BARTOLOTTA
CO PATRICIA FUGEE   ESQ
FISHERBROYLES   LLP
27100 OAKMEAD DR   306
PERRYSBURG   OH 43551-2670

~~EXCLUDE~~
~~(U)MICHAEL STRAUSS~~


~~EXCLUDE~~
~~(U)NATHANIEL AGUDELO~~

NICO G PIZZO
LAW OFFICES OF AVRUM J ROSEN   PLLC
38 NEW STREET
HUNTINGTON   NY 11743-3463

COURT'S LIST OF NEF (ELECTRONIC SERVICE) RECIPIENTS:

(U.S. Trustee)
United States Trustee
Long Island Federal Courthouse
560 Federal Plaza - Room 560
Central Islip, NY 11722-4437

USTPRegion02.LI.ECF@usdoj.gov

(Interested Party)
Michael Strauss
represented by:
Matthew Stein
Kasowitz Benson Torres LLP
1633 Broadway
22nd FL
New York, NY 10019

mstein@kasowitz.com

Avrum J Rosen
Law Offices of Avrum J. Rosen, PLLC
38 New Street
Huntington, NY 11743

arosen@ajrlawny.com

(Debtor)
Sprout Mortgage LLC
90 Merrick Avenue
Fresh Meadows, NY 11554
Tax ID / EIN: 83-3831116
represented by:
Nico G. Pizzo
Law Offices of Avrum J. Rosen, PLLC
38 New street
Huntington, NY 11743

npizzo@ajrlawny.com

Noah M. Schottenstein
DLA PIPER LLP
1900 North Pearl Street
Suite 2200
Dallas, TX 75201

noah.schottenstein@us.dlapiper.com

Oksana Koltko Rosaluk
DLA Piper LLP (US)
444 West Lake Street
Suite 900
Chicago, IL 60606

(Interested Party)
Settlement Services, Inc.
represented by:
Gregory Juell
DLA Piper LLP (US)
1251 Avenue of the Americas
27th Floor
New York, NY 10020

gregory.juell@us.dlapiper.com

Albena Petrakov
Offit Kurman
590 Madison Avenue
Ste 6th Floor
New York, NY 10022
(Attorney)

apetrakov@offitkurman.com

(Creditor)
Pentagon Federal Credit Union
represented by:
Kevin J Etzel
Jaspan Schlesinger LLP
300 Garden City Plaza
Garden City, NY 11530

ketzel@vedderprice.com

(Creditor)
PNC Bank National Association
249 5th Avenue
Suite 30
Pittsburgh, PA 15222
represented by:
Karena J Straub
343 Thornall Street
Suite 640
Edison, NJ 08837

kstraub@hinshawlaw.com

Jason Rozger
Menken Simpson & Rozger LLP
80 Pine Street
33rd Floor
New York, NY 10005

jrozger@nyemployeelaw.com

Jason Rozger
80 Pine St., 33rd Fl
New York, NY 10005

COURT'S LIST OF NEF (ELECTRONIC SERVICE) RECIPIENTS:

(Creditor)
Helen Owens
represented by:
Bruce Menken
Menken Simpson & Rozger LLP
80 Pine St., 33rd Flr.
New York, NY 10005-1702

bmenken@nyemployeelaw.com

New Wave Lending Group, Inc.
1199 Fairway Drive
City of Industry, CA 91789
(Petitioning Creditor)
represented by:
Albena Petrakov
Offit Kurman
590 Madison Avenue
Ste 6th Floor
New York City, NY 10022

apetrakov@offitkurman.com

Owen Richard Wolfe
Seyfarth Shaw LLP
620 Eighth Avenue
New York, NY 10018

owolfe@seyfarth.com

John D Waller
Dinsmore & Shohl LLP
211 N. Pennsylvania St.
One Indiana Square
Suite 1800
Indianapolis, IN 46204

john.waller@woodenlawyers.com

(Creditor)
Merchants Bank of Indiana
represented by:
Sara Johnston
Dinsmore & Shohl LLP
100 W. Main Street
Suite 900
Lexington, KY 40507

sara.johnston@dinsmore.com

The Kantrow Law Group, PLLC
732 Smithtown Bypass, Suite 101
Smithtown, NY 11787

Fred S Kantrow
The Kantrow Law Group, PLLC
732 Smithtown Bypass
Suite 101
Smithtown, NY 11787

fkantrow@thekantrowlawgroup.com

William C Heuer
Westerman Ball Ederer Miller
Zucker & Sharfstein LLP
1201 RXR Plaza
Uniondale, NY 11556

wheuer@westermanllp.com

(Trustee)
Allan B. Mendelsohn
Allan B. Mendelsohn, LLP
38 New Street
Huntington, NY 11743
represented by:
Mickee M. Hennessy
Westerman Ball Ederer Miller Zucker
& Sharfstein, LLP
1201 RXR Plaza
Uniondale
Uniondale, NY 11556

mhennessy@westermanllp.com

Jason Rozger
Menken Simpson & Rozger LLP
80 Pine Street
33rd Floor
New York, NY 10005

jrozger@nyemployeelaw.com

Jason Rozger
80 Pine St., 33rd Fl
New York, NY 10005

(Creditor)
Holly Keith
represented by:
Bruce Menken
Menken Simpson & Rozger LLP
80 Pine St., 33rd Flr.
New York, NY 10005-1702

bmenken@nyemployeelaw.com

COURT'S LIST OF NEF (ELECTRONIC SERVICE) RECIPIENTS:

JMJ Financial Group
26800 Aliso Viejo Parkway Suite 200
Aliso Viejo, CA 92656
(Petitioning Creditor)
represented by:
Albena Petrakov
Offit Kurman
590 Madison Avenue
Ste 6th Floor
New York City, NY 10022

apetrakov@offitkurman.com

EF Mortgage LLC
711 Third Avenue, Suite 501
New York, NY 10017
(Petitioning Creditor)
represented by:
Albena Petrakov
Offit Kurman
590 Madison Avenue
Ste 6th Floor
New York City, NY 10022

apetrakov@offitkurman.com

Jason Rozger
Menken Simpson & Rozger LLP
80 Pine Street
33rd Floor
New York, NY 10005

jrozger@nyemployeelaw.com

COURT'S LIST OF NEF (ELECTRONIC SERVICE) RECIPIENTS:

Jason Rozger
80 Pine St., 33rd Fl
New York, NY 10005

(Creditor)
Amanda Cooper
represented by:
Bruce Menken
Menken Simpson & Rozger LLP
80 Pine St., 33rd Flr.
New York, NY 10005-1702

bmenken@nyemployeelaw.com

(Creditor)
Joseph W Bartolotta
c/o Patricia Fugee, Esq.
FisherBroyles, LLP
27100 Oakmead Dr., #306
Perrysburg, OH 43551
represented by:
Patricia Fugee
FisherBroyles
27100 Oakmead Drive, Box 306
Perrysburg, OH 43551

patricia.fugee@fisherbroyles.com

Carrie V Hardman
Winston & Strawn
200 Park Avenue
New York, NY 10166

chardman@winston.com

(Interested Party)
Banc of California, N.A.
represented by:
Gregory A. Ellis
Winston & Strawn
333 South Grand Avenue
38th Floor
Los Angeles, CA 90071-1543

(Creditor)
Aprio, LLP
represented by:
Michael L Schein
Vedder, Price, Kaufman & Kammholz, P.
C.
1633 Broadway
31st Floor
New York, NY 10019

mschein@vedderprice.com

Jason Rozger
Menken Simpson & Rozger LLP
80 Pine Street
33rd Floor
New York, NY 10005

jrozger@nyemployeelaw.com

Jason Rozger
80 Pine St., 33rd Fl
New York, NY 10005

(Creditor)
function close_panel() {
if (debtorPanel) {
debtorPanel.destroy();
debtorPanel = null;
Nathaniel Agudelo
represented by:
Bruce Menken
Menken Simpson & Rozger LLP
80 Pine St., 33rd Flr.
New York, NY 10005-1702

bmenken@nyemployeelaw.com

```
function create_panel(clid, message) {
if (!debtorPanel) {
debtorPanel = new CMECF.widget.Panel
('debtorPanel', {
close:true,
draggable:false,
context:[clid, 'tl', 'br'],
width: "250" + "px",
height: "110" + "px",
constraintoviewport:true
debtorPanel.setHeader("Barred Debtor
Information");
debtorPanel.setBody(message);
debtorPanel.body.style.height = "8em";
debtorPanel.render(document.body);
} else {
debtorPanel.show();
```