United States Bankruptcy Court

Eastern District of New York

In re:                                                                                              Case No. 23-72433-reg

Sprout Mortgage LLC                                                                  Chapter 11

   Debtor

# CERTIFICATE OF NOTICE

District/off: 0207-8                          User: admin                                              Page 1 of 28

Date Rcvd: Nov 01, 2023                  Form ID: pdf002                                 Total Noticed: 887

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Nov 03, 2023:

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Sprout Mortgage LLC, 90 Merrick Avenue, Fresh Meadows, NY 11554-1565 |
| aty | + | Albena Petrakov, Offit Kurman, 590 Madison Avenue, Ste 6th Floor, New York, NY 10022-8521 |
| aty | + | Gregory A. Ellis, Winston & Strawn, 333 South Grand Avenue, 38th Floor, Los Angeles, CA 90071-1504 |
| aty | + | Jason Rozger, 80 Pine St., 33rd Fl, New York, NY 10005-1744 |
| aty | + | Noah M. Schottenstein, DLA PIPER LLP, 1900 North Pearl Street, Suite 2200, Dallas, TX 75201-2482 |
| aty | + | Oksana Koltko Rosaluk, DLA Piper LLP (US), 444 West Lake Street, Suite 900, Chicago, IL 60606-0089 |
| aty | + | The Kantrow Law Group, PLLC, 732 Smithtown Bypass, Suite 101, Smithtown, NY 11787-5020 |
| smg | | NYS Unemployment Insurance, Attn: Insolvency Unit, Bldg. #12, Room 256, Albany, NY 12201 |
| cr | + | Joseph W Bartolotta, c/o Patricia Fugee, Esq., FisherBroyles, LLP, 27100 Oakmead Dr., #306, Perrysburg, OH 43551-2670 |
| intp | + | Ryan Starnowsky, PO Box 68568, Harrisburg, PA 17106-8568 |
| 10243267 | + | ADM Talent Recruiting, LL, 2714 Briar Ridge Dr, Charlotte, NC 28270-0707 |
| 10243268 | + | ADP, 1 Adp Blvd, Roseland, NJ 07068-1786 |
| 10243272 | + | AKINSIT, 3406 Via Lido, 1A-22, Newport Beach, CA 92663-3961 |
| 10221175 | | ATTN: BANKRUPTCY UNIT, UTAH STATE TAX COMMISSION, 210 N 1950 W, SALT LAKE CITY, UT 84134-9000 |
| 10242669 | + | Abdelmessih, James V, 16010 Huntington Garden Ave, Chino, CA 91708-7627 |
| 10242670 | + | Abraham, Timothy, 2777 Alton Pkwy Apt 355, Irvine, CA 92606-3154 |
| 10243260 | + | Access Insurance, 450 Skokie Blvd, Ste 1000, Northbrook, IL 60062-7917 |
| 10242671 | + | Accorto Jr., Roberto E., 10866 Oak Bend Way, Wellington, FL 33414-6174 |
| 10242672 | + | Acevedo, Nais Lynn, 88 East San Carlos Street, Apt 401, San Jose, CA 95112-4156 |
| 10243263 | + | ActiveComply LLC, PO Box 8108, Philadelphia, PA 19101-8108 |
| 10242673 | + | Adams, Brent, 11732 9th Street, Garden Grove, CA 92840-2305 |
| 10242674 | + | Adams, Sage, 16602 Lakeshore Drive, Weed, CA 96094-9205 |
| 10242675 | + | Adkins, Thomas E, 8298 Woodgrove Rd, Jacksonville, FL 32256-7317 |
| 10242676 | + | Agudelo, Nathaniel S, 198 Kingston Avenue, South Floral Park, NY 11001-3520 |
| 10242677 | + | Ahrendt, Leslie, 18202 North 52nd Way, Scottsdale, AZ 85254-7638 |
| 10242678 | + | Akre, David, 223 Wall Street, Huntington, NY 11743-2060 |
| 10242680 | + | Alarcon, Christine Marie, 14945 Tierra Coruna Avenue, El Paso, TX 79938-2326 |
| 10243276 | + | Albena Petrakov, Offit Kuman, 590 Madison Avenue, 6th Floor, New York, NY 10022-8521 |
| 10226885 | + | Albena Petrakov, Offit Kuman, 590 Madison Avenue, Ste 6th Floor, New York City, NY 10022-8521 |
| 10242681 | + | Alexander, Michael, 31711 Fairview Road, Laguna Beach, CA 92651-8278 |
| 10242682 | + | Alli-Afoke, Aminat O, 400 Mathias Court, APT L, Westminster, MD 21157-5471 |
| 10242683 | + | Alvarez Donoso, Felipe Antonio, 1845 Northwest 4th Avenue, APT 18, Boca Raton, FL 33432-1544 |
| 10231815 | + | Amanda Cooper, C/O Jason Rozger, Esq., Menken Simpson & Rozger LLP, 80 Pine Street 33rd Fl, New York, New York 10005-1744 |
| 10231806 | + | Amanda Cooper, C/O Bruce E. Menken, Menken Simpson & Rozger LLP, 80 Pine Street 33rd Fl, New York, New York 10005-1744 |
| 10242684 | + | Antetomaso, John F, 72 Beaumont Avenue, Massapequa, NY 11758-5910 |
| 10242685 | + | Appel, Lexi, 11441 East Prairie Avenue, Mesa, AZ 85212-1953 |
| 10242686 | + | Appel, Steven, 9921 East Lompoc Avenue, Mesa, AZ 85209-1479 |
| 10243284 | + | Aprio LLP, PO Box 117310, Atlanta, GA 30368-7310 |
| 10248855 | | Aprio, LLP, c/o Michael Schein, Vedder Price P.C., 1633 Broadway, 31 Floor, New York, NY 10019 |

| | | |
|---|---|---|
| 10249038 | + | Aprio, LLP, C/O Vedder Price P.C., 1633 Broadway, 31st Floor, New York, New York 10019-6764 |
| 10242687 | + | Arakelian, Gary, 445 Dover Cir, Brea, CA 92821-6024 |
| 10242688 | + | Arambel, Patricia, 6743 Jasmine Court, Chino, CA 91710-2870 |
| 10242689 | + | Arce, Oraida M, 130 2nd Avenue, 1L, Newark, NJ 07104-5499 |
| 10242690 | + | Ard, Merideth, 608 Winterwood Drive, Kennedale, TX 76060-2864 |
| 10243290 | + | Arkansas Dept. Fin. & Adm, Ragland Bldg, 1900 West 7th St, Suite 2047, Little Rock, AR 72201-4703 |
| 10242692 | + | Arrieta, Philip thomas, 4335 East Yucca Street, Phoenix, AZ 85028-2925 |
| 10243292 | + | Arrow Transfer and Storage Inc, 123 Frost St, Unit A, Westbury, NY 11590-5027 |
| 10242693 | + | Asher, Shayne, 15 macartur pl, Unit 1903, Santa Ana, CA 92707-6769 |
| 10253035 | + | Ashley Askew, 4658 Orly Place, Riverside, CA 92507, Riverside, CA 92507-5818 |
| 10242694 | + | Askew, Ashley, 4658 Orly Place, Riverside, CA 92507-5818 |
| 10242695 | + | Avallone, Marc, 757 East 169 Street, Bronx, NY 10456-2664 |
| 10242696 | + | Ayala, Alejandro, 1029 North Christobal Lane, Colton, CA 92324-6613 |
| 10242697 | + | Ayres, Dean, 8332 Varas Circle, Huntington Beach, CA 92646-6124 |
| 10242698 | + | Ayres, Karson G, 8332 Varas circle, Huntington Beach, CA 92646-6124 |
| 10242699 | + | Aywas, Kimberly M, 40 Green Pond Road, Blountsville, AL 35031-6943 |
| 10243301 | + | BAI Center, 6028 Eagle Way, Chicago, IL 60678-0060 |
| 10242700 | + | Badice, Ashonni, 117-39 124th St, South Ozone Park, Queens, NY 11420-2727 |
| 10244224 | | Banc of California, C/O Winston & Strawn LLP, 333 South Grand Avenue, 38th Floor, Los Angeles, CA 90071-1543 Attn: Carrie V. Hardman |
| 10244223 | | Banc of California, C/O Winston & Strawn LLP, 333 South Grand Avenue, 38th Floor, Los Angeles, CA 90071-1543 Attn: Gregory A. Ellis |
| 10243302 | + | Banc of California, 3 MacArthur Place, Santa Ana, CA 92707-6068 |
| 10242701 | + | Barale, Michael Alec, 1316 Chippewa Drive, Plano, TX 75093-5021 |
| 10242702 | + | Barbine, Andrew, 432 Sunrise Highway, 22, West Babylon, NY 11704-5918 |
| 10242703 | + | Barnes, Michael James, 18202 N. 52nd Way, Scottsdale, AZ 85254-7638 |
| 10242704 | + | Barreno, Adam, 8853 Concord Ave, Riverside, CA 92503-2110 |
| 10242705 | + | Barrett, Danette Marie, 3604 E 12th Ave, Spokane, WA 99202-5327 |
| 10242706 | + | Bartley, Tina D, 8 Perimeter Center E Unit 2438, Atlanta, GA 30346-1690 |
| 10242707 | + | Bartolotta, Joseph, 23 High Ridge Road, Warwick, NY 10990-2649 |
| 10242708 | + | Basile, Vincent Louis, 107 Wyncote Court, Stephens City, VA 22655-4857 |
| 10242709 | + | Bastian, Beth, 1577 Sabina Circle, Simi Valley, CA 93063-4541 |
| 10242710 | + | Bastian, Briggs, 1577 Sabina Circle, SIMI VALLEY, CA 93063-4541 |
| 10242711 | + | Bauman, John C, 30251 Golden Lantern, STE E572, Laguna Niguel, CA 92677-5993 |
| 10242712 | + | Bayer, Jacy, 11110 Lincoln Avenue, Hagerstown, MD 21740-7514 |
| 10242713 | + | Beck, Haley Summer, 33112 Sea Bright Drive, Dana Point, CA 92629-1127 |
| 10242714 | + | Berdugo, Yesenia, 43 Bradford Street, Brooklyn, NY 11207-2501 |
| 10242715 | + | Bias, Kimberly A, 25710 130th Avenue Southeast, Kent, WA 98030-7991 |
| 10242716 | + | Bichel, Robert W, 8864 Sandpiper Cir, Fountain Valley, CA 92708-5623 |
| 10242717 | + | Bilicki, Eugene, 36 Julian Street, Hicksville, NY 11801-2227 |
| 10242718 | + | Bjelac III, Samuel, 331 Rosslare Dr, Arnold, MD 21012-3013 |
| 10243321 | + | Black Mann and Graham LLP, 2905 Corporate Circle, Flower Mound, TX 75028-2266 |
| 10242719 | + | Blackwell, Catherine, 63196 NW Via Palazzo, Bend, OR 97703-7309 |
| 10243323 | + | Blank Rome, One Logan Square, Philadelphia, PA 19103-6998 |
| 10242720 | + | Bliss, Daniela, 568 East Lemon Avenue, D, Glendora, CA 91741-3501 |
| 10242721 | + | Blizard, Chasati L, 7427 Bishop Road, Bessemer, AL 35022-6892 |
| 10242722 | + | Boiano, Giuseppe, 88 Aspen Lane, Stamford, CT 06903-3033 |
| 10242723 | + | Bond, Isaiah, 11448 Kings Pond Drive, Providence Forge, VA 23140-4465 |
| 10242724 | + | Bonderov, Jennifer L, 11011 NE 104th St, Vancouver, WA 98662-3323 |
| 10242725 | + | Boor, Jared, 5 Bellevue, Irvine, CA 92602-0118 |
| 10242726 | + | Borden, David, 679 West 239th Street, Apt 1C, Bronx, NY 10463-1265 |
| 10242727 | + | Borgogna, Greg, 21141 Canada Road, 9A, Lake Forest, CA 92630-7714 |
| 10242728 | + | Boualapha, Bounthavy, 1606 Oak Street, Unit B, Sandpoint, ID 83864-3025 |
| 10242729 | | Boyd, Justin D, 2924 Lucas Dr Apt 4106, Dallas, TX 75219-5685 |
| 10242730 | + | Boyd-Young, Bridget, P.O. Box 2730, Shasta, CA 96087-2730 |
| 10242731 | + | Boyer, Blake M, 4956 Park Drive, Carlsbad, CA 92008-3812 |
| 10242732 | + | Bracey, Victoria, 375 Pleasant View Ln SE, Concord, NC 28025-6505 |
| 10243337 | + | Bradley Arant Boult Cumm., 214 North Tryon Street, Suite 3700, Charlotte, NC 28202-2671 |
| 10243338 | + | Bradley Arant Boult Cummings LLP, PO Box 830709, Birmingham, AL 35283-0709 |
| 10242733 | + | Breden, Stephanie L, 156 Beverly Road, South Huntington, NY 11746-4526 |
| 10243340 | + | Bridge Builders, 7204 Glen Forest Drive, Suite 204, Richmond, VA 23226-3778 |
| 10242734 | + | Brockwell, Shana, 1106 Tree Crossing Parkway, Hoover, AL 35244-4049 |
| 10242735 | + | Brooks, Valerie Christine, 14200 Layne Loop, Leander, TX 78641-8251 |

| | | |
|---|---|---|
| 10242736 | + | Brown, Denitrice, 1297 Estancia Street, Beaumont, CA 92223-7501 |
| 10242737 | + | Brown, Omar, 28102 Hibiscus Drive, Laguna Niguel, CA 92677-7003 |
| 10242738 | + | Bruno, Marisela, 9503 Wirt Street, Omaha, NE 68134-4658 |
| 10243346 | + | BullsEye Telecom Inc, PO Box 74594, Cleveland, OH 44194-0002 |
| 10242739 | + | Burch, Daniel Joseph, 650 Tapestry Lane, Apt 143, Brandon, FL 33511-8637 |
| 10243348 | + | Bureau Tax & Accounting, Unemployment Ins. Div., PO Box 7942, Madison, WI 53707-7942 |
| 10243349 | + | Burghergray LLP, 1350 Broadway Suite 406, New York, NY 10018-0970 |
| 10242740 | + | Burris, Eben, 12919 Chumstick Hwy, Leavenworth, WA 98826-9249 |
| 10242741 | + | Butler, David, 473 Salt Creek Way, Brunswick, GA 31523-7188 |
| 10243352 | + | CA Dept of Indust. Relati, 2031 Howe Ave, Sacramento, CA 95825-0179 |
| 10243367 | + | CBC dba Factual Data, PO Box 640495, Pittsburgh, PA 15264-0495 |
| 10243405 | + | CORT Business Services Corp, PO Box 70518, Philadelphia, PA 19176-0518 |
| 10243413 | + | CSC, PO Box 7410023, Chicago, IL 60674-5024 |
| 10242742 | + | Cameron, Gary, 731 Marsopa Drive, Vista, CA 92081-6482 |
| 10242743 | + | Campbell, Charles, 5739 Calle Polvorosa, San Clemente, CA 92673-6404 |
| 10242744 | + | Canty, Candi C, 2322 Willow Shade Lane, Loganville, GA 30052-5934 |
| 10243358 | + | Capital Retail Solutions Inc, 5704 Lonetree Blvd, Rocklin, CA 95765-3734 |
| 10258921 | | Capital Retail Solutions, Inc., c/o Capital Retail Solutions, Inc., 5794 Lonetree Blvd., Rocklin CA 95765 |
| 10243359 | + | Cargas Systems, PO Box 6310, Hermitage, PA 16148-0924 |
| 10242745 | + | Carmack, Sukirthamalar David, 1276 Greenridge Avenue, Lithonia, GA 30058-2219 |
| 10243360 | + | Carmack, S. David, 1276 Greenridge Avenue, Lithonia, GA 30058-2219 |
| 10242746 | + | Carpenter, Randall, 15001 West 123rd Circle, Olathe, KS 66062-6958 |
| 10242747 | + | Carrasco, Leah, 13030 Anola Street, Whittier, CA 90605-2701 |
| 10242748 | + | Casillas, Luis D, 363 Alta Vista Street, Placentia, CA 92870-5038 |
| 10242749 | + | Cason, Stephanie E, 2 Fair Oaks, Laguna Niguel, CA 92677-5909 |
| 10242750 | + | Castillo, Karen, 1 Robert Treat Drive, Apt A, Milford, CT 06460-4403 |
| 10243366 | + | Caswell, Nicole, 613 South San Marcos Cir, Gilbert, AZ 85296-2933 |
| 10242751 | + | Caswell, Nicole, 613 South San Marcos Circle, Gilbert, AZ 85296-2933 |
| 10243368 | + | CellarStone, Inc, 80 Cabrillo Hwy, Ste Q216, Half Moon Bay, CA 94019-1650 |
| 10242752 | + | Chang, Jim, 18076 Burke Lane, Yorba Linda, CA 92886-8679 |
| 10242753 | + | Chang, Pak, 1206 North Adler Avenue, Fresno, CA 93727-2002 |
| 10242754 | + | Chase, William Thomas, 5879 Briarwood Ct., Clarkston, MI 48346-3171 |
| 10242755 | + | Chavez, Paul, 207 Knox Street #D, Costa Mesa, CA 92627-7720 |
| 10242756 | + | Chea, La, 2221 East 15th Street, Brooklyn, NY 11229-4316 |
| 10242757 | + | Chen, Angela, 140 Elkhorn, Irvine, CA 92618-8891 |
| 10242758 | + | Chen, Jennifer, 140 Elkhorn, Irvine, CA 92618-8891 |
| 10242759 | + | Chomik, Konrad, 3839 Kendall Street, San Diego, CA 92109-6505 |
| 10243378 | + | Chrisman LLC, 10594 Dixon Lane, Reno, NV 89511-9452 |
| 10243379 | + | Christopher Wright, 15 Paul St, Port Jefferson Station, NY 11776-1736 |
| 10242760 | + | Chukkuluri, Lavanya, 5845 Bit O Scotch Ct, West Chester, OH 45069-7592 |
| 10242761 | + | Ciriza, Nayeli, 3225 Royal Jewel Street, El Paso, TX 79936-0939 |
| 10243383 | + | Citizens Property Insurance Corp, 301 W Bay St, Suite 1300, Jacksonville, FL 32202-5142 |
| 10242762 | + | Clark, William, 4163 Conrad Drive, Spring Valley, CA 91977-1312 |
| 10243385 | + | Clay County Utility Authority, 3176 Old Jennings Rd, Middleburg, FL 32068-3907 |
| 10243386 | + | Clear Capital Inc Umpqua Bank, PO Box 885176, Los Angeles, CA 90088-5176 |
| 10242763 | + | Colkitt, Ryan, 12 Autumn Hill Lane, Southborough, MA 01772-1263 |
| 10243389 | | Colorado Dept of Revenue, Attn Bankruptcy Dept., Room 104, Denver, CO 80214 |
| 10242764 | + | Colter, Zachery, 193 East Hudson Street, Columbus, OH 43202-2613 |
| 10243392 | + | Comergence, Dept 3232, PO Box 12 3232, Dallas, TX 75312-3232 |
| 10243393 | | Computershare, WF 8113, PO Box 1450, Minneapolis, MN 55485-8113 |
| 10242765 | + | Conboy, Richard, 1605 Passion Vine Cove, Pflugerville, TX 78660-5740 |
| 10243395 | + | CondoTek, 1038 Christian St, Philadelphia, PA 19147-3743 |
| 10242766 | + | Conklin, Thomas R, 741 Guadalupe Avenue, Coronado, CA 92118-2314 |
| 10243397 | + | Consolidated Analytics, 1 MacArthur Place, Suite 100, Santa Ana, CA 92707-5928 |
| 10243398 | + | ConvergePoint Inc, 1810 Snake River Rd, Katy, TX 77449-7747 |
| 10242767 | + | Cooper, Ellie, 1585 Hillcrest Street, Washington, PA 15301-1229 |
| 10242768 | + | Copeland, Joshua K, 2409 Linda Drive, Ennis, TX 75119-7611 |
| 10243402 | + | CoreLogic Solutions LLC, PO Box 847239, Dallas, TX 75284-7239 |
| 10243401 | + | Corelogic Flood Services LLC, PO Box 202176, Dallas, TX 75320-2176 |
| 10243403 | + | Coretek Services, 34900 Grand River Ave, Farmington Hills, MI 48335-3318 |
| 10243404 | + | Corodata Shredding, Inc, 12375 Kerran St, Poway, CA 92064-6801 |
| 10242769 | + | Cowell, Jewlia K, 2425 Hudson Road, Pottsville, AR 72858-9094 |
| 10242770 | + | Cox, Maria, 4273 East Carla Vista Drive, Gilbert, AZ 85295-6128 |

| | | |
|---|---|---|
| 10242771 | + | Crapanzano, Nicholas, 1028 Stuart Place, Seaford, NY 11783-1433 |
| 10242772 | + | Cratty, Gregory P, 97 Standish Street, Marshfield, MA 02050-2638 |
| 10242773 | + | Creel, Elisabeth M, 8561 Glenbury Court North, Jacksonville, FL 32256-9080 |
| 10242774 | + | Cresong, Jodilyn, 6 Sycamore Lane, Swedesboro, NJ 08085-3460 |
| 10242775 | + | Cruz, Kimberly Carranza, 943 North Placentia Avenue, Apt F, Fullerton, CA 92831-3227 |
| 10239377 | + | Crystal Merrill, c/o Omid Nosrati, Esq., NOSRATILAW APLC, 1801 Century Park East, Suite 840, Los Angeles, CA 90067-2349 |
| 10242776 | + | Cullen, Laurie, 16330 Lydia Hill Drive, 1307, Chesterfield, MO 63017-7878 |
| 10243416 | + | Curinos LLC, PO Box 411080, Boston, MA 02241-1080 |
| 10242777 | + | Curry, Frank, 1049 Regatta Run, Costa Mesa, CA 92627-4598 |
| 10242778 | + | Curtis, Jeremy, 1300 Petunia Drive, Allen, TX 75002-4419 |
| 10243423 | + | DATA VERIFY, PO BOX 640495, PITTSBURG, PA 15264-0495 |
| 10242779 | + | Daino, Vincent J, 14 Devon Court, Spring Lake, NJ 07762-2294 |
| 10259372 | + | Daiwa Capital Markets America Inc., 32 Old Slip, New York, NY 10005-3597 |
| 10243420 | + | Daniel Margolis c/o Ellin, 711 Third Avenue, Suite 501, New York, NY 10017-9211 |
| 10242780 | + | Danze, Jeffrey, 1253 Park Street, Robbinsville, NJ 08691-4159 |
| 10242781 | + | Darrigan, Diana M, 247 East Meadow Avenue, East Meadow, NY 11554-2439 |
| 10242782 | + | Davis, Sharmaine C, 729 Mercy Street, Forney, TX 75126-2715 |
| 10242783 | + | De Gracia, Angela, 3038 Hull Court, Tracy, CA 95377-7988 |
| 10242786 | + | DeLisi, Richard, 122 Pinegrove Cir, Milford, PA 18337-9699 |
| 10242784 | + | Del Rosario, Miriam, 9347 Farralone Avenue, Chatsworth, CA 91311-4703 |
| 10242785 | + | Delgado-Reyes, Marinda, 707 West 10th Street, Corona, CA 92882-4217 |
| 10243429 | + | Deluxe Financial Services, PO Box 4659, Carol Stream, IL 60197-4659 |
| 10242787 | + | Demetriou, Ian, 1425 William St, Baltimore, MD 21230-4544 |
| 10242788 | + | Denning, Kacie E, 3773 Timberglen Rd, Apt 2806, Dallas, TX 75287-3764 |
| 10242789 | + | Dermendjian, Kristine, 2209 West Steed Ridge, Phoenix, AZ 85085-5714 |
| 10242790 | + | Dermendjian, Mariam, 3120 W Carefree Hwy, # 211, Phoenix, AZ 85086-3201 |
| 10242791 | + | Desadier, Joshua, 301 E Blueridge Avenue, Orange, CA 92865-4363 |
| 10242792 | + | Devine, Julie Kathleen, 425 Amberidge Trail NW, Sandy Springs, GA 30328-2806 |
| 10242793 | + | Devlin, Lara K, 3499 Oaks Way, Apt #106, Pompano Beach, FL 33069-5303 |
| 10242794 | + | Devolve, William, 535 South Ranch View Circle, 74, Anaheim, CA 92807-4335 |
| 10242799 | + | DiLeo, Michael A, 21 Barnes Lane, East Northport, NY 11731-3103 |
| 10242801 | + | DiSanza, Nicholas, 14667 Yorkshire Run Dr, Orlando, FL 32828-7818 |
| 10242795 | + | Diaz, Marjorie, 149-56 Tahoe St, Ozone Park, NY 11417-3029 |
| 10242796 | | Diaz, Roseanna, 6243 West Hearn Road, Glendale, AZ 85306-4144 |
| 10242797 | + | Dicea, Hailey M, 400 Redbridge Street, Middle River, MD 21220-2008 |
| 10243441 | | Dickinson Wright PLLC, 500 Woodward Ave, Suite 4000, Detroit, MI 48226-5403 |
| 10243442 | + | DigiFi, Inc., PO Box 208119, Dallas, TX 75320-8119 |
| 10243443 | + | Digital Panda Consulting Inc., 145 Tyee Dr. #19580, Point Roberts, WA 98281-9627 |
| 10242798 | + | Diguiseppe, Steven A, 59 Hawthorne Street, Lynbrook, NY 11563-1006 |
| 10242800 | + | Diotte, Darrell C, 301 Graciela Circle, St. Augustine, FL 32086-7838 |
| 10242802 | + | Dixon, Kianna Nicole, 4620 Stantonsburg Road, Greenville, NC 27834-7930 |
| 10242803 | + | Do, Vinh, 4122 Ferro St, Stafford, TX 77477-5245 |
| 10242804 | + | Dobbs, Jeffrey, 435 Tall Oaks Lane, Richardson, TX 75081-5543 |
| 10243451 | + | DocuSign Inc Lockbox, PO Box 735445, Dallas, TX 75373-5445 |
| 10242805 | + | Donaldson, Casey, 530 West Devonshire Avenue, 17, Hemet, CA 92543-2846 |
| 10243453 | + | Douglas Elliman Real Estate, 575 Madison Ave, NY, NY - New York 10022-2599 |
| 10242806 | + | Douglas, Lisa Kay, 125 Baker Street #457, Costa Mesa, CA 92626-4594 |
| 10242807 | + | Drake, Robert Matthew, 2206 Yearling Drive, Spring Hill, TN 37174-1369 |
| 10242808 | + | Duvall, Ryan, 17381 Jefferson Lane, Huntington Beach, CA 92647-6320 |
| 10250856 | + | DynAMC Solutions, LLC, Tower 49, 12 East 49th Street, 34th Floo, New York, NY 10017-1028 |
| 10242809 | + | DynAMC Solutions, LLC, 150 East 52 St, New York, NY 10022-6017 |
| 10243460 | | EDD, Employment Development Departm, PO Box 989061, West Sacramento, CA 95798-9061 |
| 10226884 | + | EF Mortgage LLC, 711 Third Avenue, Suite 501, New York, NY 10017-9211 |
| 10243467 | + | EPAM Systems Inc, 41 University Dr, Suite 202, Newtown, PA 18940-1873 |
| 10243459 | + | EasyCom, 3177 Latta Road, Box 102, Rochester, NY 14612-3094 |
| 10243462 | + | Efax Corporate, Cloud Services, LLC, PO Box 51873, Los Angeles, CA 90051-6173 |
| 10242810 | + | Elqanni, Mohammad, 35 Lilac, Lake Forest, CA 92630-1439 |
| 10253749 | + | Elyse Maureen Oliver, 143 Autumn Leaf, Mission Viejo, CA 92692-5969 |
| 10243465 | + | Empire Blue Cross Blue Shield, PO Box 645438, Cincinnati, OH 45264-5438 |
| 10242811 | + | English, Anthony, 21270 Southeast Golden Market, Bend, OR 97702-3652 |
| 10243468 | + | Equilibrium Technology Solutions, 959 US Highway 46, Suite 401, Parsippany, NJ 07054-3409 |
| 10243469 | + | Ertman Dulis and Helisek PLLC, PO Box 495, New Providence, NJ 07974-0495 |
| 10243470 | + | Expri Real Estate LLC, 6060 Surety, Suite 130, El Paso, TX 79905-2033 |

| | | |
|---|---|---|
| 10243479 | + | FGMC LLP, 360 S Garfield St, 6th Fl, Denver, CO 80209-3136 |
| 10243506 | | FRO CLK 90 Merrick Owner LLC, PO Box 74007336, Chicago, IL 60674-7336 |
| 10242812 | + | Facundus, Roseanna, 844 Iaiqua Ln, Santa Barbara, CA 93110-1211 |
| 10242813 | + | Faga, Michael E, 11 Catherwood Crescent, Melville, NY 11747-1547 |
| 10242814 | + | Fajardo, Felipe, 13187 Bromborough Drive, Orlando, FL 32832-6467 |
| 10242816 | + | Farrah, Zachary B, 1074 E. Chicago Blvd Apt 18, Tecumseh, MI 49286-8613 |
| 10242817 | + | Farrington, Rhonda, 1412 Laurel Hall Lane, Little Elm, TX 75068-5572 |
| 10242818 | + | Fauth, Stephen, 18 Edcris Lane, Huntington, NY 11743-4004 |
| 10242819 | + | Fieramosca, Jessica, 105 Sencillo Pl., Rancho Mission Viejo, CA 92694-1591 |
| 10242820 | + | Filamor, Maria Rowena, 4884 Ballast Lane, San Diego, CA 92154-8901 |
| 10242821 | + | Finan, Casey M, 15560 W Mohave St, Goodyear, AZ 85338-2930 |
| 10243483 | + | Financial Freedoom Mrtg., 875 Route 73 N., Suite F, Marlton, NJ 08053-1273 |
| 10242822 | + | Fisher, Christina, 211 Grayson Ave, Hamilton, NJ 08619-2521 |
| 10242823 | + | Fisher, Morgan E, 1865 Lacassie Ave, Apt 6, Walnut Creek, CA 94596-4039 |
| 10242824 | + | Fletcher, Donald, 6533 Classic Ridge Street, North Las Vegas, NV 89086-3006 |
| 10242825 | + | Fliegel, Julie, 99 Fox Boulevard, Merrick, NY 11566-4002 |
| 10242826 | + | Flores, Abraham F, 202 Northwest Quail Gardens Pl, Hillsboro, OR 97124-2962 |
| 10242827 | + | Flores, Jesse A, 1210 Dodge City Place, Norco, CA 92860-3830 |
| 10243490 | | Florida Dept. of Revenue, Bankruptcy Unit, Tallahassee, FL 32314-6668 |
| 10243492 | + | Forchelli Deegan Terrana, 333 Earle Ovington Blvd, Suite 1010, Uniondale, NY 11553-3645 |
| 10242828 | + | Forchelli Deegan Terrana, 333 Earle Ovington Blvd.,, Suit 1010, Uniondale, NY 11553-3645 |
| 10242829 | + | Forchelli Deegan Terrana, Attn: Nathan R. Jones, 333 Earle Ovington Blvd.,, Suit 1010, Uniondale, NY 11553-3645 |
| 10242830 | + | Forray, Pamela J, 511 Berryhill Drive, Mansfield, TX 76063-3626 |
| 10242831 | + | Forrest, Kennesha A, 3850 Coco Avenue, Unit #5, Los Angeles, CA 90008-1432 |
| 10242832 | + | Fowler, Melissa, 474 Charles Ln, Wantagh, NY 11793-1408 |
| 10242833 | + | Foxen, Amanda, 209 Willowlake Drive, Little Elm, TX 75068-5095 |
| 10242834 | + | Foytik, Rachel Blake, 1845 Mesquite Valley Road, Mesquite, TX 75149-6611 |
| 10243835 | + | Francis, Von, 1100 West 7th Street, #825, Fort Worth, TX 76102-3562 |
| 10242836 | + | Francoso, David, 10223 Heather Street, Alta Loma, CA 91737-4323 |
| 10242837 | + | Frederick, Gerald, 602 Redwood Drive, Woodstock, GA 30189-1401 |
| 10242838 | + | Freels, Rodney, 3153 Green Mountain Circle, Parker, CO 80138-4203 |
| 10242839 | + | Freeman, Debra L, 2125 Elysian Trail, San Antonio, TX 78253-4111 |
| 10243504 | + | Freshworks Inc, 14005 Live Oak Ave, 24888, Irwindale, CA 91706-1300 |
| 10242840 | + | Frisch, Sylvia, 492 Pacing Way, Westbury, NY 11590-6706 |
| 10242841 | + | Frost, Paula, 142A Indian Meadow Drive, Taunton, MA 02780-2852 |
| 10242842 | + | Fuller, Renena S, 9615 Dawn Harvest Ct, Houston, TX 77064-4841 |
| 10242843 | + | Fulton, Miles Rocco, 29222 Via San Sebastian, Laguna Niguel, CA 92677-1574 |
| 10243510 | + | Funding Shield LLC, 660 Newport Center Drive,, Suite 710, Newport Beach, CA 92660-8026 |
| 10243511 | | GA Dept of Labor, 148 Andrew Young, Inter Blvd, Suite 800, Atlanta, GA 30303-1732 |
| 10242860 | + | GREENE, DAVE, 21301 Cupar Lane, Huntington Beach, CA 92646-6811 |
| 10243513 | + | Gallagher Fiduciary Advisors LLC, PO Box 71396, Chicago, IL 60694-1396 |
| 10243514 | + | Galleria Cafe, 90 Merrick Ave, East Meadow, NY 11554-1562 |
| 10242844 | + | Galletti, Marybeth, 18 Sea Crest Rd, Old Saybrook, CT 06475-2920 |
| 10242845 | + | Gannaway, Wrigley R, 635 Angie Circle South, Midvale, UT 84047-1337 |
| 10242846 | + | Garfield, Michelle, 6399 Morning Star Drive, Apt 909, The Colony, TX 75056-7329 |
| 10242847 | + | Garibian, Alex, 9446 Hillhaven Avenue, Los Angeles, CA 91042-3008 |
| 10242848 | + | Gary, Tarius L, 1411 Pine Bluff Drive, Allen, TX 75002-5856 |
| 10242849 | + | Garza, Pedro J, 13922 Harper Street, Santa Ana, CA 92703-1423 |
| 10242850 | + | Genzoli, Michael, 179 Belgian Drive, Danville, CA 94526-1946 |
| 10242851 | + | Gilbert, Kristy M, 236 Las Palmas Drive, Irvine, CA 92602-2312 |
| 10242852 | + | Gipson, Connie R, PO Box 310, Keystone Heights, FL 32656-0310 |
| 10243524 | + | GitHub Inc, 88 Collin P Kelly Jr St, San Francisco, CA 94107-2008 |
| 10242853 | + | Glasco, Sanya' C, 12034 Willowdell Drive, Dallas, TX 75243-3708 |
| 10242854 | + | Glass, Jill, 26322 Rosa Street, Laguna Hills, CA 92656-3134 |
| 10242855 | | Gonzalez, Charlie, 5069 Bright Hampton Dr SE, Smyrna, GA 30080 |
| 10242856 | + | Goodspeed, Meg, 1609 Gold Run RD, Chula Vista, CA 91913-1596 |
| 10243529 | + | Google LLC, Dept 33654, PO BOX 39000, San Francisco, CA 94139-0001 |
| 10243530 | + | Google LLC, 1600 Amphitheatre Parkway, Mountain View, CA 94043-1351 |
| 10242857 | + | Goudge, Maureen R, 2581 N. Hwy 95 #760, Parker, AZ 85344-8701 |
| 10242858 | + | Granados, Santiago J, 7012 Eagle Nest Court, El Paso, TX 79934-3432 |
| 10243533 | + | Gray Robinson PA, 50 North Laura Street, Suite 1100, Jacksonville, FL 32202-3611 |
| 10242859 | + | Grayson Boyd, Linda R, 1533 Monica Lane, Mesquite, TX 75149-6252 |
| 10243536 | + | Greenhouse Software, 18 W 18th Street, 11th Floor, New York, NY 10011-4650 |

| | | |
|---|---|---|
| 10242861 | + | Gresik, Kimberly, 312 Kensington Drive, Oswego, IL 60543-8371 |
| 10243538 | | Guardian, PO Box 824404, Philadelpia, PA 19182-4404 |
| 10243539 | + | GuidePoint Security LLC, PO Box 844716, Boston, MA 02284-4716 |
| 10243540 | + | Gunning 1986 Trust, 5739 Calle Polovora, San Clemente, CA 92673-6404 |
| 10242862 | + | Gutierrez, Vanessa, 2216 N. Freeman St., Santa Ana, CA 92706-1908 |
| 10243570 | + | HQ NY Bohemia, 80 Orville Drive, Suite 100, Bohemia, NY 11716-2505 |
| 10242863 | + | Hager, Patrick, 3654 Valencia Road, Jacksonville, FL 32205-9035 |
| 10242864 | + | Haines, Andrew, 10510 Santana Street, Santee, CA 92071-5016 |
| 10242865 | + | Hall, Michelle, 10 Layton Street, Freeport, NY 11520-6208 |
| 10242866 | | Hamby, Gina, 325 N Reindeer Road, Surfside Beach, SC 29575-6200 |
| 10242867 | | Hamby, Robert L, 325 N Reindeer Rd, Surfside Beach, SC 29575-6200 |
| 10242868 | + | Hanna, Nicholas, P.O. Box 4319, Mission Viejo, CA 92690-4319 |
| 10242869 | + | Hansen, Melissa, 1059 South Armstrong Circle, Anaheim, CA 92807-4508 |
| 10242870 | + | Hardgrove, Diane, 3470 Shaddock Creek Lane, Frisco, TX 75033-2366 |
| 10242871 | + | Harley, Joshua, 20041 Osterman Road, apt B15, Lake Forest, CA 92630-7761 |
| 10242872 | + | Harris, Ray, 2874 East Westchester Drive, Chandler, AZ 85249-5090 |
| 10242873 | + | Harris, Zachary, 119 Plymouth Rd, Plainview, NY 11803-2720 |
| 10242874 | + | Harvey, Scott, 23654 Latana Court, Santa Clarita, CA 91355-2140 |
| 10242875 | + | Hastie, Amanda D, 101 Bluegill Circle, Moscow Mills, MO 63362-3005 |
| 10243555 | | Hawaii Dept of Tax, General Correspondence, PO Box 259, Honolulu, HI 96809-0259 |
| 10242876 | + | Hawkesby, Colleen Marie, 31 Leon Way, Rancho Mirage, CA 92270-4736 |
| 10242877 | + | Hayward, William, 419 Locust Street, Brentwood, NY 11717-8101 |
| 10231813 | + | Helen Owens, C/O Jason Rozger, Esq., Menken Simpson & Rozger LLP, 80 Pine Street 33rd Fl, New York, New York 10005-1744 |
| 10231804 | + | Helen Owens, C/O Bruce E. Menken, Menken Simpson & Rozger LLP, 80 Pine Street 33rd Fl, New York, New York 10005-1744 |
| 10243558 | + | Henry Santos, 17820 Meadow Bottom Road, Charlotte, NC 28277-6659 |
| 10242878 | + | Henry, Michele E, 1328 Filbert Street, Glassboro, NJ 08028-8331 |
| 10242879 | + | Herrera, Gabriela, PO Box 8224, Huntington Beach, CA 92615-8224 |
| 10242880 | + | Herrera, Kenneth, 152 Stage, Irvine, CA 92618-1365 |
| 10242881 | + | Hinrichs, Corie J, 47 Parterre Avenue, Lake Forest, CA 92610-2351 |
| 10242882 | + | Hinshaw & Culbertson LLP, Attn: Brian S. McGrath, 800 Third Avenue, 13th Fl, New York, NY 10022-7688 |
| 10243564 | + | HireRight LLC, PO Box 847891, Dallas, TX 75284-7891 |
| 10242883 | + | Holcomb, Robert M, 9005 Providence Colony Drive, Apt A, Charlotte, NC 28277-0116 |
| 10242884 | + | Hollingsworth, Allen, 14241 Coursey Blvd, Suite A12, Baton Rouge, LA 70817-1368 |
| 10231814 | + | Holly Keith, C/O Jason Rozger, Esq., Menken Simpson & Rozger LLP, 80 Pine Street 33rd Fl, New York, New York 10005-1744 |
| 10231805 | + | Holly Keith, C/O Bruce E. Menken, Menken Simpson & Rozger LLP, 80 Pine Street 33rd Fl, New York, New York 10005-1744 |
| 10242885 | #+ | Holtz, Shawn Eric Holtz, 643 Woodside Dr SW, Pataskala, OH 43062-7812 |
| 10242886 | + | Horne, Susie Kelly, 2500 E 2900 S, Salt Lake City, UT 84109-1841 |
| 10242887 | + | Hoskins, Jason R, 1815 Sherington Place, V 316, Newport Beach, CA 92663-6660 |
| 10242888 | + | Hudson, Robert Charles, 2855 OAK CT, Oxford, MI 48371-3426 |
| 10243572 | + | Hunton Andrews Kurth LLP, PO Box 405759, Atlanta, GA 30384-5700 |
| 10243573 | + | IA Dept of Revenue, Bankruptcy Section, 100 North Senate Ave, Indianapolis, IN 46204-2273 |
| 10243574 | | IA Unemployment Ins Div, Tax Bureau, Revenue Collections Unit, 1000 E Grand Avenue, Des Moines, IA 50319-0209 |
| 10243576 | + | ICE Mortgage Tech Inc (Velocify), PO Box 7410442, Chicago, IL 60674-0442 |
| 10243577 | + | ICE Mortgage Technology Inc, PO Box 7410442, Chicago, IL 60674-0442 |
| 10243583 | | IN Dept of Workforce Dev, 10 North Senate Ave, Room SE 106, Indianapolis, IN 46204-2277 |
| 10242889 | + | Ibrahim, Jeremiah I, 100 East Macarthur Boulevard, #108, Santa Ana, CA 92707-6715 |
| 10243579 | + | Illinois Department of Financial & Profe, 555 West Monroe Street, 5th Floor, Chicago, IL 60661-3702 |
| 10243580 | + | Illinois Dept of Labor, 524 S. 2nd Street, Suite 400, Springfield, IL 62701-1712 |
| 10242890 | + | Imbimbo, Nicholas, 2151 N Greats Rd, Sand Springs, OK 74063-6770 |
| 10243584 | + | Indeed Inc., Mail Code 5160, PO BOX 660367, Dallas, TX 75266-0367 |
| 10243586 | + | Intellinet, Two Concourse Pkwy, Suite 100, Atlanta, GA 30328-5566 |
| 10243587 | + | Intercom, 55 Second Street, Suite 400, San Francisco, CA 94105-4560 |
| 10242892 | + | Isleib, Robin, 53 Cedar Lane, Monroe, CT 06468-2233 |
| 10226883 | + | JMJ Financial Group, 26800 Aliso Viejo Parkway Suite 200, Aliso Viejo, CA 92656-2625 |
| 10243601 | + | JMJ Financial Group CA, 26800 Allso Viejo Parkway, Aliso Viejo, CA 92656-2625 |
| 10243611 | + | JP Properties 168 INC, 3684 La Costa Ct, Green Cove Springs, FL 32043-8025 |
| 10243591 | | Jackson Lewis LLP, P.O. Box 416019, Boston, MA 02241-6019 |
| 10242893 | + | Jackson, Joshua, 16211 North Scottsdale Road, A6A239, Scottsdale, AZ 85254-1584 |
| 10242894 | + | Jackson, Maria, 13841 Cedar Grove Court, Corona, CA 92880-9065 |
| 10242895 | + | Jackson, Rhonda, 41 Fox Court, Holbrook, NY 11741-5300 |
| 10242896 | + | Jackson, Tonja, 4120 Dancing Waters Road, Plano, TX 75024-7070 |
| 10242897 | + | Jackson, Toshika M, 14813 Cedar Creek Way, Balch Springs, TX 75180-4352 |
| 10242898 | + | Jacob, Somi P, 2539 Shupe Court, Irving, TX 75060-6565 |

| | | |
|---|---|---|
| 10242899 | + | James R. McGinn, Esq., 328 State St., Schenectady, NY 12305-3201 |
| 10250855 | + | Jeffrey W. Davis, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036-2714 |
| 10242900 | + | Jeffries, Justin, 4273 Lakefall Ct., Riverside, CA 92505-3459 |
| 10242901 | + | Jimenez, Lisbeth, 9308 Rosehedge Drive, Pico Rivera, CA 90660-3116 |
| 10242902 | + | Jocelyn, Michel C, 13 Via Honrado, Rancho Santa Margarita, CA 92688-1955 |
| 10242903 | + | Johnson, Antrenita M, 7421 Frankford Road, Apt. 1018, Dallas, TX 75252-8188 |
| 10242904 | + | Johnson, Carolyn, 850 North Croft Avenue, #301, Los Angeles, CA 90069-6629 |
| 10242905 | + | Johnson, Kedra, 326 Leconey Avenue, Palmyra, NJ 08065-1538 |
| 10243606 | + | Johnston, Michael R., c/o Quaranta P.A., 1600 Ponce De Leon, Miami, FL 33134-3988 |
| 10242906 | + | Jones, Benjamin C, 600 Treviso Grand Circle, Nokomis, FL 34275-3418 |
| 10242907 | + | Jordan, Angel, 916 Joy Drive, Monroe, OH 45050-1688 |
| 10242908 | + | Jordan, Chad, 310 West Linda Lane, Gilbert, AZ 85233-5424 |
| 10243610 | + | Joseph Bartolotta, 23 High Ridge Road, Warwick, NY 10990-2649 |
| 10251436 | + | Joseph A. Bartolotta, c/o Patricia B. Fugee, Esq., FisherBroyles, LLP, 27100 Oakmead Dr., #306, Perrysburg, OH 43551-2670 |
| 10251750 | + | Joseph W. Bartolotta, C/O FisherBroyles LLP, Attn: Patricia B. Fuge, Esq., 27100 Oakmead Drive, # 306, Perrysburg, OH 43551-2670 |
| 10242909 | + | Judis, Darin Paul, 13591 Summit Circle, Poway, CA 92064-2171 |
| 10243615 | + | KJCC Properties LLC, 1064 NW Darling Rd, Bremerton, WA 98311-9004 |
| 10242929 | + | KRAMER LEVIN, Attn: Jeffrey W. David, 1177 Avenue of the Americ, New York, NY 10036-2714 |
| 10243613 | + | Kaeser Blair Inc, 4236 Grissam Dr, Batavia, OH 45103-1696 |
| 10242910 | + | Kaminski, Deane Garrett, 840 Larrabee Street #2216, West Hollywood, CA 90069-4526 |
| 10243615 | | Kansas Dept of Labor, 401 SW Topeka Blvd, Topeka, KS 66603-3182 |
| 10243616 | + | Kantata, 6501 Irvine Center Dr, Suite 200, Irvine, CA 92618-2136 |
| 10242911 | + | Kapral, Danielle, 372 Wildbriar Rd, Rochester, NY 14623-4250 |
| 10239385 | + | Karen Kelley, c/o Omid Nosrati, Esq., NOSRATILAW, APLC, 1801 Century Park East, Ste. 840, Los Angeles, CA 90067-2349 |
| 10243618 | + | Kasowitz Benson Torres LLP, 1633 Broadway, New York, NY 10019-6708 |
| 10243619 | + | Kaufhold Gaskin Gallagher, 355 South Grand Ave, Suite 2450, Los Angeles, CA 90071-9500 |
| 10242912 | + | Keith, Holly J, 2313 Lantana Drive, Garland, TX 75040-2867 |
| 10242913 | + | Kelly, Jessica A, 14221 Edwards St., #5, Westminster, CA 92683-3645 |
| 10242914 | + | Kelly, Meghan, 11300 3rd Street East, apt 3/c, Treasure Island, FL 33706-4750 |
| 10242915 | + | Kelsey, Jeremy Ryan, 4430 Jewell Street, Apt 109, San Diego, CA 92109-4436 |
| 10243624 | + | Kensie Mae LLC, PO Box 208, Eden, NY 14057-0208 |
| 10242916 | + | KensieMae Technologies, I, PO Box 248, Eden, NY 14057-0248 |
| 10243626 | + | Key Media Inc, 6140 S Gun Club Rd, Suite K6 253, Aurora, CO 80016-5306 |
| 10242917 | + | Kielar, Robert, 731 Owego Turnpike, Waymart, PA 18472-3039 |
| 10242918 | + | Kiernan, Sean K, 27 Park Circle, Nesconset, NY 11767-3024 |
| 10242919 | + | Kim, Andrew, 4957 Avila Way, Buena Park, CA 90621-1104 |
| 10242920 | + | Kim, Soobin M, 26701 Quail Creek, 268, Laguna Hills, CA 92656-3052 |
| 10242921 | + | King, Danielle, 2478 Machester Avenue, Encinitas, CA 92007-2103 |
| 10242922 | + | King, Kimberly R, 1369 North Hampton Road, #94, Desoto, TX 75115-3176 |
| 10242923 | + | Kinnan, Patrick, 8319 Reefbay Cove, Parrish, FL 34219-1885 |
| 10242924 | + | Kisgen, Ryan, 2212 s leadville ave., Boise, ID 83706-4648 |
| 10242925 | + | Klein, Karen Lee, 502 Iowa Street, Neodesha, KS 66757-1538 |
| 10243637 | + | KnowBe4 Inc, PO Box 734977, Dallas, TX 75373-4977 |
| 10242926 | + | Kokosinski, Laurie, 1033 Fairway Rd, Franklin Square, NY 11010-1705 |
| 10242927 | + | Kotowski, John M, 308 Rosehill Dr, Lemont, IL 60439-4323 |
| 10242928 | + | Kowalski, Stacey A., 6 Tomkins Court, Commack, NY 11725-4021 |
| 10242930 | + | Kuehl, Kari Ann, 310 Kirkside Avenue, St. Augustine, FL 32095-8621 |
| 10242931 | + | Kuhl, Matthew R, 19927 Diamond Hills Lane, Katy, TX 77449-5807 |
| 10242932 | + | Kuhl, Virginia, 19927 Diamond Hills Ln, Katy, TX 77449-5807 |
| 10242933 | + | Kweit, Heidi Beth, 257 N. Newbridge Road, D1, Levittown, NY 11756-1597 |
| 10243646 | + | Kyocera Document Solutions West LLC, PO Box 31001 2998, Pasadena, CA 91110-0001 |
| 10243663 | | LEXISNEXIS Risk Solutions, 28330 Network Place, Chicago, IL 60673-1283 |
| 10243676 | + | LU Electric, Inc., 17762 Mitchell North, Irvine, CA 92614-6013 |
| 10242934 | + | La Vecchia, Christi L, 6003 Planters Dr, Pipersville, PA 18947-1050 |
| 10242935 | + | LaCroix, Christopher, 1208 Mansion Woods Rd, Annapolis, MD 21401-6590 |
| 10242936 | + | Lacy, Myiesha La Nese, 7390 Kenyon Ave, Hesperia, CA 92345-7225 |
| 10242937 | + | Lal, Noori Kumari, 1639 Royal Oak Drive, Lewis Center, OH 43035-6090 |
| 10242938 | + | Lavecchia, Jenna N, 1310 Crystal Hill Lane, #3, Henderson, NV 89012-5591 |
| 10242939 | + | Lawler, Cameron P, 9503 Dovewood Place, Waxhaw, NC 28173-8503 |
| 10242940 | + | Lawrence, Johnny D, 2829 Barnsley Drive, McKinney, TX 75071-8681 |
| 10242941 | + | Layman, Jason Robert, 1540 Heritage Road, Dayton, OH 45459-3307 |
| 10242942 | + | Leanna, Daniel, 4996 Green Herron Ln, Franklin, TN 37064-7735 |
| 10242943 | + | Lee, Taquan R, 320 Conrow Street, , Apt 147, Burlington, NJ 08016-1446 |

| | | |
|---|---|---|
| 10242944 | + | Leonhard, Michael, P.O. Box 4518, Gulf Shores, AL 36547-4518 |
| 10242945 | + | Levine, Daniel A, 24 Ashton Road, Stamford, CT 06905-1701 |
| 10242946 | + | Levinson, Michael E, 14476 Amberly Lane, #802, Delray Beach, FL 33446-2933 |
| 10242947 | + | Lewis, James, 291 Maple Avenue, Uniondale, NY 11553-1621 |
| 10243664 | + | Lincoln Financial Group, PO Box 0821, Carol Stream, IL 60132-0821 |
| 10243665 | | LinkedIn, 62228 Collections Center Dr, Chicago, IL 60693-0622 |
| 10242948 | + | Linn, Brandon, 1405 BUCK TRAIL RD, Allentown, PA 18104-2030 |
| 10243667 | + | LoanNEX, 16 N Central Ave, Saint Louis, MO 63105-3813 |
| 10242949 | + | Loeza, Mary M, 10975 Crystal Springs Road, Santee, CA 92071-3109 |
| 10242950 | + | Loftis, Robert Joseph, 23840 Bunker Hill Drive, Clinton Township, MI 48035-3118 |
| 10242951 | + | Lopez, Jeanine, 130 East Honeysuckle Place, Chandler, AZ 85286-0280 |
| 10242952 | + | Lopez, Jennifer, 10900 SW 116th Avenue, Miami, FL 33176-3145 |
| 10242953 | + | Louka, Joshua, 1835 Furlow Drive, Redlands, CA 92374-1644 |
| 10242954 | + | Lowe, Julie, 25854 Harriet Ave, Moreno Valley, CA 92551-7025 |
| 10242955 | + | Luna, Jesse, 13 Sandcastle, Aliso Viejo, CA 92656-3819 |
| 10243678 | + | MA Division of Labor, 19 Staniford St, Boston, MA 02114-2502 |
| 10243726 | + | MERSCORP Holdings, Inc., 13059 Collections Center Drive, Chicago, IL 60693-0001 |
| 10242956 | + | Mahoney, Cassandra R, 2961 Carriage Meadows Dr, Wake Forest, NC 27587-7331 |
| 10242957 | + | Mahoney, Dan, 78 Endicott Street, Quincy, MA 02169-7839 |
| 10242958 | + | Mai, Hien, 3551 Wilshire Way, Apt# 4129, Richardson, TX 75082-0064 |
| 10243682 | + | Maine Revenue Services, PO Box 1057, Augusta, ME 04332-1057 |
| 10242959 | + | Mam, Melinda, 90 Granite Path, Irvine, CA 92620-3555 |
| 10242960 | + | Mandegar, Sam, 2145 E Jacaranda Avenue, Orange, CA 92867-6118 |
| 10242961 | + | Manes, Michael, 4718 Seashore Drive, Apt B, Newport Beach, CA 92663-2524 |
| 10243686 | + | Map Communications, PO Box 95117, Chicago, IL 60694-5117 |
| 10242962 | + | Marfino, Richard, 12601 Yardley Drive, Boca Raton, FL 33428-4864 |
| 10242963 | + | Marquez, Raymond Anthony, 3914 North Hartley Avenue, Covina, CA 91722-4017 |
| 10242964 | + | Marroquin, Luis, 8302 Ewing Pl, Manassas, VA 20109-8243 |
| 10242965 | + | Marsh, Tina A, 54 Wild Horse loop, Rancho Santa Margarita, CA 92688-1809 |
| 10242966 | + | Marsik, Barbara Kathryn, P O Box 723894, Atlanta, GA 31139-0894 |
| 10242967 | + | Martin, Kyle, 8332 Varas Circle, Huntington Beach, CA 92646-6124 |
| 10242968 | + | Martinez, Crystal B, 2229 Perryton Drive, Dallas, TX 75224-3033 |
| 10242969 | + | Martinez, Lena M, 664 Clarke Trail, Dacula, GA 30019-1255 |
| 10255933 | + | Mary M. Loeza, 10975 Crystal Springs Rd, Santee CA 92071-3109 |
| 10243696 | + | Maryland Dept. Assessment, 301 W. Preston St, Baltimore, MD 21201-2305 |
| 10242970 | + | Mashchenko, Ruthanne K, 7811 Seton House Lane, Charlotte, NC 28277-5565 |
| 10242971 | | Mason, Opal, 300 W 2nd St, Apt 212, Santa Ana, CA 92701-5235 |
| 10242972 | + | Math, John, 705 Calle Amable, San Clemente, CA 92673-3046 |
| 10222377 | + | Matthew Kuhl, 19927 Diamond Hill Ln, Katy TX 77449-5807 |
| 10242973 | + | Maurer, Connor, 379 Meadowbrook Court, Apt 129, Bellingham, WA 98226-7380 |
| 10243701 | + | Mavenlink, Inc, 6501 Irvine Center Drive, Suite 100, Irvine, CA 92618-2134 |
| 10242974 | + | Maya, Tamara M, 39832 Hillsboro Circle, Murrieta, CA 92562-6606 |
| 10243703 | + | Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020 |
| 10242975 | + | Mays, Jaime M, 2990 McDade Road, Carbon Hill, AL 35549-4504 |
| 10243705 | + | Mazars USA LLP, 135 West 50th St, New York, NY 10020-1201 |
| 10242976 | + | McCarthy, Pierce J, 3838 Rolling Hills Drive, Holly, MI 48442-1955 |
| 10242977 | + | McClain, Aminah, 308 Nelson Street, Whitehouse Station, NJ 08889-3291 |
| 10242978 | + | McDonald, Jayne, 1982 Washington Avenue, Seaford, NY 11783-2248 |
| 10242979 | + | McDonough, Robert, 20 Tameling Avenue, Babylon, NY 11702-3607 |
| 10242980 | + | McFarland, Samantha, 2720 Sanibel Lane Southeast, Smyrna, GA 30082-1960 |
| 10242981 | + | McGonigal, Katherine, 3018 Burton Cove Road, Cookeville, TN 38506-6184 |
| 10242982 | + | McLain, Paul, 2030 East Saddlebrook Road, Gilbert, AZ 85298-7403 |
| 10242983 | + | McLarty, O'Neil T, 1420 Campbell Street, Apt 421, Rahway, NJ 07065-3360 |
| 10242984 | + | McLaughlin, Ashley, 111 Center Street, Nevada, TX 75173-7125 |
| 10242985 | + | McMaster, Kent, 4900 Eleven Point Drive, Hannibal, MO 63401-6610 |
| 10242986 | + | McSweeney, Lawrence Craig, 8868 Spotted Towhee Drive, Naples, FL 34120-1898 |
| 10242987 | + | Mendenhall, Carrie A, 1179 Caprise Dr, San Marcos, CA 92078-1035 |
| 10242988 | + | Mendenhall, Jeffrey A, 1179 Caprise Dr, San Marcos, CA 92078-1035 |
| 10242989 | + | Mendoza, Thomas, 9585 La Capilla Avenue, Fountain Valley, CA 92708-3519 |
| 10242990 | + | Menken Simpson & Rozger, Attn: Bruce Menken, 80 Pine Street, 33rd Floo, New York, NY 10005-1702 |
| 10242991 | + | Mercado, Arnold F, 3544 Stone Creek Way, Fort Worth, TX 76137-1922 |
| 10230930 | + | Merchants Bank of Indiana, Owen R. Wolfe, Esq., Seyfarth Shaw LLP, 620 Eighth Avenue, New York, New York 10018-1618 |
| 10242630 | + | Merchants Bank of Indiana, 410 Monon Blvd, Carmel IN 46032-2345 |

| | | |
|---|---|---|
| 10243723 | + | Meridian Link dba LendingQB, PO Box 846822, Los Angeles, CA 90084-0036 |
| 10242992 | + | Merino, Lisa D, 52 Via Anadeja, Rancho Santa Margarita, CA 92688-3426 |
| 10242993 | + | Merritt, Lisa, 4422 West Chama Drive, Glendale, AZ 85310-5132 |
| 10243727 | + | Michael Johnston, 3620 Battersea Road, Miami, FL 33133-6805 |
| 10243728 | + | Michael Strauss, c/o Kasowitz Benson Torre, 1633 Broadway, Attn:Matthew B. Stein, New York, NY 10019-6708 |
| 10243729 | + | Michaels, 552 E Carson St, Suite 104 448, Carson, CA 90745-2887 |
| 10243731 | + | Mickeys Trophy, 444 Front Street, Laurel, MS 39440-3902 |
| 10242994 | + | Micozzi, Laura, 325 Spider Lily Ln, Naples, FL 34119-9783 |
| 10243733 | + | Microsoft Azure, 1 Microsoft Way, Redmond, WA 98052-8300 |
| 10242995 | + | Mikhail, Raymond A, 213 Santorini, Irvine, CA 92606-0844 |
| 10243735 | | Miller Nash, PO box 3585, Portland, OR 97208-3585 |
| 10242996 | + | Miller, Jennifer, 2873 North Riley Road, Buckeye, AZ 85396-1541 |
| 10242997 | + | Miller, Jessyka, 2185 South 237th Drive, Buckeye, AZ 85326-3528 |
| 10242998 | + | Miller, Scott Richard, 23501 112TH AVE SE, Unit E101, KENT, WA 98031-3477 |
| 10242999 | + | Mirocha, Keith, 2303 CRICKLECREEK LN, JEFFERSONVILLE, IN 47130-8697 |
| 10243000 | + | Mirocha, Phyllis K, 910 Carriage House Court, Jeffersonville, IN 47130-4587 |
| 10243743 | + | MobilityRE, 6925 Union Park Center, Suite 445, Cottonwood Heights, UT 84047-6071 |
| 10243744 | + | Modern Visual Graphics, 633 W. Katella Ave Suite F, Orange, CA 92867-4620 |
| 10243001 | + | Moore, Aubreeana D, 1280 Grass Valley Drive, Colorado Springs, CO 80906-7713 |
| 10243002 | + | Moore, Christina, 1280 Grass Valley Dr, Colorado Springs, CO 80906-7713 |
| 10243003 | + | Moore, Lauren, 15 Bluebell Dr., Clarksburg, WV 26301-7006 |
| 10243004 | + | Moore, Rachel Y, 1619 Omar Drive, Mesquite, TX 75150-1302 |
| 10243005 | + | Moreno, James, 3429 11th Street, Lewiston, ID 83501-5360 |
| 10243006 | + | Morgan, Kandye, 381 Las Colinas Boulevard East, #1005, Irving, TX 75039-5555 |
| 10243751 | + | Mortech, Dept 3283, PO Box 123283, Dallas, TX 75312-3283 |
| 10243752 | + | Mortgage CTO LLC, 6109 Aberdeen Dr, Plano, TX 75093-7926 |
| 10243753 | + | Mortgage Industry Advisory Corporation, 521 Fifth Ave, 6th Floor, New York, NY 10175-0699 |
| 10243754 | + | Mortgage Quality Mgmt and Research LLC, 9450 SW Gemini Dr, PMB 63603, Beaverton, OR 97008-7105 |
| 10243007 | + | Mraz, Mia, 23301 Ridge Route Drive, 101, Laguna Hills, CA 92653-1735 |
| 10243008 | + | Mulder, Andrew, 45 Fairfield Avenue, Mineola, NY 11501-3335 |
| 10243009 | + | Mule, Christopher A, 3844 Dianne St, Bethpage, NY 11714-5414 |
| 10243010 | + | Mullins, Stacy, 997 Johnnie Dodds Blvd, Apt 321, Mount Pleasant, SC 29464-6115 |
| 10243011 | + | Mundo, Joseph B, 5132 East Juana Court, Cave Creek, AZ 85331-2326 |
| 10243012 | + | Munro, Kristin N, 61 Edwards Street, 2B, Roslyn Heights, NY 11577-1285 |
| 10243013 | + | Munsell, Christopher A, 506 North Frederic Street, Burbank, CA 91505-3236 |
| 10243014 | + | Murcia, Jeffrey D, 7955 Faust Avenue, West Hills, CA 91304-4621 |
| 10243015 | + | Murphy, Nicholas, 9816 Eagle Rock Court, Las Vegas, NV 89117-0156 |
| 10243016 | + | Murphy, Paul, 12241 West Patrick Court, Sun City, AZ 85373-5630 |
| 10243017 | + | Myers, Alisha, 936 East Ensolarado Street, Kuna, ID 83634-5179 |
| 10243018 | + | Myers, Kailee F, 500 Whisonant Lane, Warrior, AL 35180-1612 |
| 10243027 | + | NH Unemployment Insurance, Benefit Adjudication Unit, 45 South Fruit Street, Concord, NH 03301-2410 |
| 10243786 | + | NTERSOL, 400 Spectrum Center Dr, Suite 2180, Irvine, CA 92618-5024 |
| 10243787 | | NV Dept of Employment, 500 East 3rd Street, Carson City, NV 89713-0030 |
| 10243019 | + | Naoumovitch, George MIchel, 23505 Cross Street, La Canada Flintridge, CA 91011-1406 |
| 10243020 | + | Naranjo, Heather, 10896 Poblado Rd, #1311, San Diego, CA 92127-5325 |
| 10231803 | + | Nathaniel Agudelo, C/O Bruce E. Menken, Menken Simpson & Rozger LLP, 80 Pine Street 33rd Fl, New York, New York 10005-1744 |
| 10231812 | + | Nathaniel Agudelo, C/O Jason Rozger, Esq., Menken Simpson & Rozger LLP, 80 Pine Street 33rd Fl, New York, New York 10005-1744 |
| 10243021 | + | Nathaniel Agudelo et al, Lead Plaintiffs for Class, c/oMenken Simpson & R, 80 Pine Street, 33rd Floo, New York, NY 10005-1702 |
| 10231184 | + | Nathaniel Agudelo, Helen Owens, Holly Keith and Am, c/o, Menken Simpson & Rozger LLP, 80 Pine Street 33rd Fl., New York, NY 10005-1744 |
| 10231360 | + | Nathaniel Agudelo, Helen Owens, Holly Smith, Amand, c/o Menken Simpson & Rozger LLP, 80 Pine Street 33rd Fl, New York, NY 10005-1744 |
| 10243770 | + | Nationwide Property Appraisal Services, 1103 Laurel Oak Road Suite 160, Voorhees, NJ 08043-4318 |
| 10243022 | + | Navasartian, Ani Angel, 9 Redbrook Lane, Levittown, PA 19055-1101 |
| 10253730 | + | Nebraska Department of Labor, C/O Nebraska Department of Labor, Gen. C, 550 S. 16th St. / PO BOX 94600, Lincoln NE 68509-4600 |
| 10243023 | + | Nelson, Derek A, 2350 Myra St, Jacksonville, FL 32204-3604 |
| 10243773 | + | Netrio, 116 N. Tennessee, Suite 200, Mckinney, TX 75069-4357 |
| 10243774 | | Nevada Employment Security Division, Contribution Section, 500 E Third Street, Carson City, NV 89713-0030 |
| 10243775 | + | New Wave Lending Group,, 1199 Fairway Drive, Walnut, CA 91789-2832 |
| 10226882 | + | New Wave Lending Group, Inc., 1199 Fairway Drive, City of Industry, CA 91789-2832 |
| 10243776 | + | NewRez LLC Correspondent, 1100 Virginia Drive Suite 125, MC NR FTW G10, Fort Washington, PA 19034-3235 |
| 10243024 | + | Nguyen, Charles, 2247 South Parton St, Santa Ana, CA 92707-2624 |
| 10243025 | + | Nguyen, Leslie, 152 Stage, Irvine, CA 92618-1365 |

| | | |
|---|---|---|
| 10243026 | + | Nguyen, Phu, 16031 Newhope Way, Fountain Valley, CA 92708-1704 |
| 10243028 | + | Noack, Christopher J, 1704 Briar Woods Lane, Danbury, CT 06810-7377 |
| 10243029 | + | Noll, Alma, 7157 East Onza Avenue, Mesa, AZ 85212-9811 |
| 10243785 | + | Novatech, PO Box 740865, Atlanta, GA 30374-0865 |
| 10243032 | + | OBrien, Michael, 244 Covina Avenue, B, Long Beach, CA 90803-1823 |
| 10243031 | + | Oakley, Theresa A, 1010 Robin Road, Silver Spring, MD 20901-1873 |
| 10243033 | + | Ocampo, Leticia, 12201 Reva Drive, Garden Grove, CA 92840-2650 |
| 10243034 | + | Ochotorena, Gregory, 2580 Fountain Cove, Carrollton, TX 75006-4600 |
| 10243793 | + | Ocrolus, 101 Greenwich St, Fl 23, New York, NY 10006-1897 |
| 10243035 | + | Odum, Cassandra L, 2048 Cogar Drive, Decatur, GA 30032-3925 |
| 10243795 | + | Office Team, 12400 Collections Center Dr, Chicago, IL 60693-0124 |
| 10261437 | + | Office of Unemployment Compensation Tax Services, c/o Ryan Starnowsky, Commonwealth of, Pennsylvania, Department of Labor &, Industry Collections Support Unit, PO Box 68568 Harrisburg, PA 17106-8568 |
| 10243036 | + | Offit Kurman, Attn: Daniel I. Goldberg, 590 Madison Avenue, 6FL, New York, NY 10022-2524 |
| 10243037 | | Ohio Unemployment, Insurance Operations, PO Box 182212, Columbus, OH 43218-2212 |
| 10243798 | + | Okta Inc, PO Box 743620, Los Angeles, CA 90074-3620 |
| 10243038 | + | Oliver, Elyse M, 143 Autumn Leaf, Mission Viejo, CA 92692-5969 |
| 10243039 | + | Olmstead, Tracy Locklier, 630 White Falls Drive, Columbia, SC 29212-1240 |
| 10239376 | + | Omid Nosrati, NOSRATILAW, APLC, 1801 Century Park E, Suite 840, Los Angeles, CA 90067-2349 |
| 10243801 | + | Openpath Security Inc, DEPT LA 21951, Pasadena, CA 91185-0001 |
| 10243802 | #+ | Opteon AMC Inc, 14861 N Scottsdale Rd, A105, Scottsdale, AZ 85254-2788 |
| 10243803 | + | OptifiNow, PO Box 2550, Seal Beach, CA 90740-1550 |
| 10243804 | + | Optifunder Corp, 1807 Park 270 Drive, Suite 420, St. Louis, MO 63146-4021 |
| 10243805 | | Optimal Blue, Dept 3232, Dallas, TX 75312-3232 |
| 10243806 | | Optimal Blue LLC (Black Knight), PO Box 742971, Los Angeles, CA 90074-2971 |
| 10243040 | + | Oregel, Francisco A, 1001 Corrigan Ave, Santa Ana, CA 92706-1102 |
| 10243041 | + | Ortiz, Francisco E, 3668 Snowdrift Drive, Riverside, CA 92503-4518 |
| 10243042 | + | Ortiz, Martin, 10521 W Edgemont Dr, AVONDALE, AZ 85392-4654 |
| 10243043 | + | Orvin, Amanda, 1410 Abbey Place #312, Charlotte, NC 28209-3049 |
| 10243044 | + | Osburn, David, 10322 Caminito Alvarez, San Diego, CA 92126-5810 |
| 10243045 | | Ostoloza, Renzo, 34 Wisteria Lane, Wantagh, NY 11793-1321 |
| 10243046 | + | Otero, Juan C, 1829 Grand Palm Drive, York, SC 29745-0965 |
| 10243047 | + | Otero, Lucas Rey, 18212 Blue Lake Way, Boca Raton, FL 33498-1938 |
| 10243048 | + | Owen, Wendy, 9851 Timberlane Ave, Hesperia, CA 92345-5447 |
| 10243049 | + | Owens, Helen I, 4105 Carmen Street, Pennsauken, NJ 08109-1827 |
| 10243050 | + | Owens, Monica L, 7701 Warner Avenue, Unit B36, Huntington Beach, CA 92647-4728 |
| 10243051 | + | Owens, Natalie A, 2532 Grey Kingbird Trail, Keller, TX 76244-2300 |
| 10243052 | + | PA Department of Revenue, Department 280946, Harrisburg, PA 17128-0001 |
| 10243820 | | PA Dept. Labor & Industry, 1700 Labor & Industry Bui, Harrisburg, PA 17112 |
| 10243821 | | PACER Service Center, PO Box 71364, Philadelphia, PA 19176-1364 |
| 10243848 | + | PITNEY BOWES Inc, PO Box 981022, Boston, MA 02298-1022 |
| 10232579 | + | PNC Bank National Association, C/O Karena J. Straub, Esq., Hinshaw & Culbertson LLP, 800 Third Avenue, 13th Floor New York, NY 10022-7688 |
| 10232499 | + | PNC Bank National Association, Creditor, c/o Karena Straub, Esq., Hinshaw & Culbertson LLP, 800 Third Avenue, 13th Floor, New York, New York 10022-7688 |
| 10243053 | + | Padilla, Bertha, 4744 Commerce Street, Riverside, CA 92507-5509 |
| 10249933 | + | Pak Chang, 1206 North Adler Avenue, Fresno, CA 93727-2002 |
| 10243054 | + | Palmer, Stacy L, Cale, 7406 Equine LN, Caledonia, MI 49316-8184 |
| 10243055 | + | Pantoja, Ramiro, 16661 West McFadden Avenue, Unit # 03, Tustin, CA 92780-4968 |
| 10243056 | + | Papadatos, Fotios P, 41-53 Glenwood Street, Little Neck, NY 11363-1718 |
| 10243057 | + | Papadatos, Hrysoula P, 41 -53 Glenwood Street, Little Neck, NY 11363-1718 |
| 10243058 | + | Papanicolas, Christopher J, 107 Cunard Lane, Johnstown, PA 15904-2805 |
| 10243059 | + | Pape-Cooper, Amanda R, 1585 Hillcrest Street, Washington, PA 15301-1229 |
| 10243060 | + | Park, Hailey H, 1702 2nd Avenue, Manhattan, New York, NY 10128-3260 |
| 10243061 | + | Parker, Priscilla, 4410 Terraview Drive, Arlington, TX 76001-6689 |
| 10243831 | + | Parks Coffee California Inc, PO Box 110914, Carrollton, TX 75011-0914 |
| 10243062 | + | Paul, Donna K, 5599 FM 380, San Angelo, TX 76905-7371 |
| 10243063 | + | Pauley, Cheyenne, 303 Pennsylvania Avenue, APT 303A, Charleston, WV 25302-2359 |
| 10243064 | + | Payne, Andrew, 235 Avenida Aragon, San Clemente, CA 92672-5650 |
| 10243065 | + | Payne, Dan, 13562 Sussex Place, Santa Ana, CA 92705-2751 |
| 10243066 | + | Payne, Whitni Lynn, 507 Pendleton Street, Farmersville, TX 75442-1533 |
| 10243067 | + | Pazmino, Luis, 24705 Sarah Ln, Lake Forest, CA 92630-3246 |
| 10243838 | + | Peaks Strategies LLC, 1345 6th Ave, 33rd Fl, New York, NY 10105-3105 |

| | | |
|---|---|---|
| 10243068 | + | Pearson, William, 830 Wooded Pond Road, Lower Gwynedd, PA 19002-1847 |
| 10243069 | + | Pemberton, Michael Thomas, 3308 Lori Lane, New Port Richey, FL 34655-1822 |
| 10227833 | + | Pentagon Federal Credit Union, c/o Kevin J. Etzel, Esq., Vedder Price P.C., 1633 Broadway, 31st Floor, New York, New York 10019-6764 |
| 10243071 | + | Perez, Angie, 1440 E 1st Street, Unit 214, Santa Ana, CA 92701-6398 |
| 10243072 | + | Perez, Daria, 250 Plantation Cove, Milton, GA 30004-3184 |
| 10243073 | + | Pernell, Richard K, 822 Princeton Avenue, Camden, NJ 08103-2426 |
| 10243074 | + | Phoenix, Xander, 2144 Chapman Drive, Carrollton, TX 75010-4156 |
| 10243075 | + | Pierro, Angel Steve, 12600 SW 107th Ave, Miami, FL 33176-4740 |
| 10243847 | + | Pitney Bowes Bank Inc Purchase Power, PO Box 981026, Boston, MA 02298-1026 |
| 10243076 | + | Pittillo, Debra S, 4790 Irvine Boulevard, Unit# 105-332, Irvine, CA 92620-1973 |
| 10243851 | #+ | Planet Home Lending, 1924 E. Deete Ave, Suite 200, Santa Ana, CA 92705-5723 |
| 10243077 | + | Plesnik, Paul T, 15 Geraldine Court, Denville, NJ 07834-1525 |
| 10243854 | #+ | Port53 Technologies Inc, One Embarcadero Center, Suite 4150, San Francisco, CA 94111-3740 |
| 10243079 | + | Powell, Trelanie, 3631 Falconwood Dr, Douglasville, GA 30135-8487 |
| 10243080 | + | Prattis, Leana, 1943 Bluebonnet Way, Orange Park, FL 32003-7462 |
| 10243081 | + | Price, Billy, 1842 Sam Smith Road, Fort Mill, SC 29708-8466 |
| 10243858 | | Proteck Valuation Services, PO Box 986500 Dept 1190, Boston, MA 02298-6500 |
| 10243082 | + | Pugh, Eric, 1459 Hedgewood Lane NW, Kennesaw, GA 30152-4514 |
| 10243083 | + | Pulker, James, 4908 West Cullom Avenue, Chicago, IL 60641-1517 |
| 10243861 | + | Quaranta PA, 1600 Ponce De Leon Blvd, 10th Floor, Coral Gables, FL 33134-4031 |
| 10243084 | + | Queen, Cedrick C, 8728 Kentshire Way, Sacramento, CA 95828-6173 |
| 10243863 | + | QuestSoft Corp, PO Box 120284, Dept 0284, Dallas, TX 75312-0284 |
| 10243085 | + | Quezada, David, 1642 Shirley Drive, Corona, CA 92882-4236 |
| 10243869 | + | RAMS Mortgage Capital, 3027 Townsgate Rd, Suite 230, Westlake Village, CA 91361-5872 |
| 10243086 | | Raghu, Lenny, 2651 Cheverny Pl, Concord, NC 28027-0184 |
| 10243087 | + | Raigosa, Veronica Lorena, 5015 Guido Lane, El Paso, TX 79903-3304 |
| 10243088 | + | Ramirez, Eugene, 18197 Muir Woods Court, Fountain Valley, CA 92708-5936 |
| 10243089 | + | Ramirez, Jose, 11771 Euclid St, Garden Grove, CA 92840-2224 |
| 10243090 | + | Randall, Imani, 131-15 Farmers Boulevard, Queens, NY 11434-4123 |
| 10243091 | + | Ratafia, Brian, 126 Peachtree Ln, Roslyn Heights, NY 11577-2418 |
| 10243092 | + | Ray, Macy L, 37768 Mangrove Drive, Palmdale, CA 93551-6986 |
| 10243873 | | Ready Refresh, PO BOX 856680, LOUISVILLE, KY 40285-6680 |
| 10243093 | + | Recovco, 90 Merrick Ave, East Meadow, NY 11554-1565 |
| 10243874 | + | Recovco Mortgage Managem, 80 Orville Drive, Suite 100, Bohemia, NY 11716-2505 |
| 10243875 | + | Recovco Mortgage Manageme, 80 Orville Drive, Bohemia, NY 11716-2534 |
| 10243094 | + | Reed, Edward C, 1139 Stacy Drive, Canton, MI 48188-1427 |
| 10243095 | + | Reese, Summer E, 13914 Bora Bora Way #105, Marina del Rey, CA 90292-6836 |
| 10243878 | + | Regus Management Group LLC, 100 Chesterfield Business Parkway, 2nd Floor, St Louis, MO 63005-1271 |
| 10243879 | + | Regus Management Group, L, 15305 Dallas Pkwy Fl 12, Addison, TX 75001-6423 |
| 10243096 | + | Reiher, John, 17 Moccasin Trail, Trabuco Canyon, CA 92679-1417 |
| 10243097 | + | Remilien, Suzie, 12334 31 Avenue NE, Apt 507, Seattle, WA 98125-5581 |
| 10243882 | + | Renewed Solutions, 11816 Inwood Road, 3110, Dallas, TX 75244-8011 |
| 10243098 | + | Renner, Sabrina, 21360 Mount Lena Road, Boonsboro, MD 21713-1615 |
| 10243099 | + | Reyes, Danna, 26508 Kandi Ct, Newhall, CA 91321-2255 |
| 10243100 | + | Rhode Island, Division of Taxation, 1 Capital Hlll, Providence, RI 02908-5800 |
| 10243101 | + | Richards, Jessica Marie, 35 Linder Cir, Homosassa, FL 34446-3992 |
| 10243102 | + | Richardson, Melissa Lee, 4850 Persimmon Lane, Castle Rock, CO 80109-7720 |
| 10243103 | + | Richardson, Reginald c, 809 Decatur Street, Sandusky, OH 44870-3331 |
| 10243889 | + | Ring Central, PO BOX 734232, Dallas, TX 75373-4232 |
| 10243104 | + | Rivera-Alvarez, Jonathan R, 70 Bloomingdale Road, Levittown, NY 11756-5106 |
| 10243105 | + | Rizzo, Michelle, 38146 Cypress Point Drive, Murrieta, CA 92563-5822 |
| 10243106 | + | Robinson, Alicia, 430 Dunhill View Court, Alpharetta, GA 30005-4648 |
| 10243107 | + | Robinson, Jinelle B, 759 Oak Ridge Drive, Ore City, TX 75683-7668 |
| 10243108 | + | Rodriguez, Julian, 4240 Park Newport, Apt 210, Newport Beach, CA 92660-6042 |
| 10243109 | + | Rodriguez, Tiana, 13132 Racimo Drive, Whittier, CA 90605-2738 |
| 10243110 | + | Roling, Lizabeth A, 2550 South Santan Village Park, apt 1023, Gilbert, AZ 85295-7855 |
| 10243111 | + | Romine, Kimberly, 1392 Walnut Ave #103, Tustin, CA 92780-8214 |
| 10243112 | + | Rosas, Emilio, 522 Giles Avenue, Blissfield, MI 49228-1274 |
| 10243113 | + | Rosas, Julius, P.O.Box 11361, Los Angeles, CA 90011-0361 |
| 10243114 | + | Rosu, Zorica, 10 Adelphi Drive, Greenlawn, NY 11740-1802 |
| 10243115 | + | Rote, Joseph, 1501 Reed Ave, Apt 2, San Diego, CA 92109-5360 |
| 10243116 | + | Rouskas, Theohari, 3654 Ivy Dr, Bethpage, NY 11714-3316 |
| 10243117 | + | Rugen, Edward L, 337 Brendan Avenue, Massapequa, NY 11758-6124 |

| | | |
|---|---|---|
| 10243129 | | SD Dept of Labor, Tax Division, PO Box 4730, Aberdeen, SD 57402-4730 |
| 10243938 | + | SOCI Inc, DEPT LA 24700, Pasadena, CA 91185-0001 |
| 10243949 | + | SRS Inc, P.O. Box 382, Islip Terrace, NY 11752-0382 |
| 10243153 | + | STASKO, MONICA, 39 Quebec Drive, Huntington Station, NY 11746-3832 |
| 10243968 | + | SUSA Financial, Inc., 1 FIRST AMERICAN WAY, Santa Ana, CA 92707-5913 |
| 10243904 | | Sage Intacct, Inc., Dept 3237, PO Box 123237, Dallas, TX 75312-3237 |
| 10243118 | + | Salas Martinez, Sergio Antonio, 12206 Bright Angel Court, Charlotte, NC 28277-4675 |
| 10243119 | + | Saldebar, Jonathan, 24381 Santa Clara Avenue, Dana Point, CA 92629-3023 |
| 10243120 | + | Sanchez, Shanie, 249 N. Ocean Drive, Tavernier, FL 33070-2904 |
| 10243121 | + | Sanders, John David, 384 Aruba Circle, 101, Bradenton, FL 34209-3216 |
| 10243122 | + | Sandoval, Brenda, 5203 Meadow Pond Street, San Antonio, TX 78250-4527 |
| 10243123 | + | Sansone, Stephen, 12685 Senda Panacea, San Diego, CA 92129-2201 |
| 10243124 | + | Santos, Henry, 17820 Meadow Bottom Road, Charlotte, NC 28277-6659 |
| 10243125 | + | Sardar, Gerald Lazarus, 1349 N Topsail ave., colton, CA 92324-6211 |
| 10243126 | + | Saul, Wesley, 335 Jordan Drive Northwest, Tucker, GA 30084-2024 |
| 10243127 | + | Sawyer, Jared Michael, 5824 Arboles Street, San Diego, CA 92120-3722 |
| 10243128 | + | Schamberg, Douglas A, 16810 South 29th Place, Phoenix, AZ 85048-8519 |
| 10243916 | | Scotsman Guide Inc, PO Box 692, Bothell, WA 98041-0692 |
| 10243130 | + | Sedgwick, Holly J, 5397 Southwest Dominie Court, Beaverton, OR 97078-2896 |
| 10243131 | + | Sejour, Nathaniel G, 20 Westwood Drive, Apt. 29, Westbury, NY 11590-1605 |
| 10243132 | + | Sessions, Verdie R, 2312 Field Street, Antioch, CA 94509-3922 |
| 10243133 | + | Shaw, Brittany, 8370 West Melinda Lane, Peoria, AZ 85382-5440 |
| 10243922 | #+ | Shea Pallante, 613 Vickery Park Dr, Nolensville, TN 37135-2521 |
| 10243134 | + | Shekerlian, Kimberly A, 17429 Mayflower Drive, Granada Hills, CA 91344-2223 |
| 10243924 | | Sheppard Mullin, 333 South Hope Street, Forty-Third Floor, Los Angeles, CA 90071 |
| 10243925 | + | Sheppard Mullin Richter Hampton LLP, PO Box 716409, Philadelphia, PA 19171-6409 |
| 10262176 | + | Sheppard, Mullin, Richter & Hampton LLP, 650 Town Center Drive, 10th Floor, Costa Mesa, CA 92626-1993 |
| 10243135 | + | Shirdel, Mohammad, 322 S Vista Del Canon, Anaheim, CA 92807-3836 |
| 10243136 | + | Short, Steven, 41 Long Meadow Pl, S. Setauket, NY 11720-1237 |
| 10243137 | + | Silva, Javier, 125 E. 29th apt 1, Los Angeles, CA 90011-1949 |
| 10243138 | + | Sims, Angela, 25 Manor Lane, Morris Plains, NJ 07950-1517 |
| 10243930 | + | Sir Speedy, 101 Dupont Street, Plainview, NY 11803-1612 |
| 10243139 | + | Sizemore, Traci D, 204 Dyking Rd, Louisburg, NC 27549-7337 |
| 10243140 | + | Slasor, Ronald W, P. O Box 685, Mount Pleasant, MI 48804-0685 |
| 10243141 | + | Smith, Karl D, 11578 Wake Circle, Cypress, CA 90630-5545 |
| 10243142 | + | Smith, Marvin B, 902 Rocky Dell Road Northeast, Gravette, AR 72736-8833 |
| 10243143 | + | Smith, Steven B, 245 Deer Cliff Cove, Lawrenceville, GA 30043-3013 |
| 10243144 | + | Smith, Terry M, 902 Rocky Dell Road Northeast, Gravette, AR 72736-8833 |
| 10243145 | + | Snow, Austin, 1852 N Division, Carson City, NV 89703-2415 |
| 10243146 | + | Sodano, Rose M, 311 4th Avenue, 202, Asbury Park, NJ 07712-9213 |
| 10243147 | + | Soloway, Nolan, 120 South Grand Avenue, Anaheim, CA 92804-1671 |
| 10243148 | + | Soloway, Seth D, 2170 Century Park East, Unit 902, Los Angeles, CA 90067-2219 |
| 10243942 | + | Sourcepoint Inc, PO Box 1043, Buffalo, NY 14240-1043 |
| 10243149 | + | South Carolina Department, Revenue Income Tax, PO Box 125, Columbia, SC 29202-0125 |
| 10243150 | + | Spencer, Allie, 10 Edgemere Pl, Boise, ID 83716-3386 |
| 10243151 | + | Springman, Inga, 4563 Brickleton Woods Drive, Portage, MI 49024-1717 |
| 10243947 | + | Sprout Mortgage Asset Tru, 80 Orville Dr, Suite 100, Bohemia, NY 11716-2505 |
| 10243946 | + | Sprout Mortgage Asset Tru, 80 Orville Drive, Bohemia, NY 11716-2534 |
| 10243948 | + | Sprout Mortgage Corporati, 80 Orville Drive, Suite 100, Bohemia, NY 11716-2505 |
| 10229470 | + | Sprout Mortgage, LLC, C/O Law Offices of Avrum J. Rosen, PLLC, 38 New Street, Huntington, New York 11743-3463 |
| 10253751 | + | Stacy J. Mullins, 201 Satori Way Unit 408, Johns Island, SC 29455-7980 |
| 10243950 | + | Staffbase Inc, PO Box 22838, New York, NY 10087-0001 |
| 10243152 | + | Staples, William, 700 Cherry Street, Graham, TX 76450-3132 |
| 10243154 | | State of Nebraska, Department of Labor, Unemployment Ins. Tax, PO Box 94600, Lincoln, NE 68509-4600 |
| 10243155 | | State of New Jersey, Div of Family Leave Ins.., PO Box 387, Trenton, NJ 08625-0387 |
| 10243157 | + | Steinberg, Brandon Taylor, 30902 Club House Drive, Unit 11D, Laguna Niguel, CA 92677-2385 |
| 10243158 | + | Stevens, John, 10 Jackson Ct, Coto de Caza, CA 92679-5013 |
| 10243159 | + | Steward, Lori Josephine, 5800 Lake Murray Boulevard #3, LA MESA, CA 91942-2527 |
| 10243160 | + | Stewart, Rodney B, 1315 E Rowlands Ln, Phoenix, AZ 85022-4418 |
| 10243161 | + | Stone, Scott R, 528 Greenridge Road, Coppell, TX 75019-5718 |
| 10243162 | + | Stoterau, Malorie, 208 West Hackberry Street, Brandon, SD 57005-2159 |
| 10243962 | + | Street Solutions Inc, 111 Town Square Place, Suite 1203, Jersey City, NJ 07310-2784 |
| 10243963 | + | Stuart Keplar, 14787 Buckingham Ct, Dallas, TX 75254-7562 |

| | | |
|---|---|---|
| 10243163 | + | Stuart, Ethan Charles, 1546 Golden Avenue, Hermosa Beach, CA 90254-3322 |
| 10243164 | + | Sullivan, Bernard, 10593 Moss Rose Way, Orlando, FL 32832-5817 |
| 10243966 | + | Summit Hosting, 6734 Jamestown Dr, Alpharetta, GA 30005-3030 |
| 10243967 | + | Surety Solutions, LLC, 4285 Commercial St SE, Suite 110, Salem, OR 97302-4372 |
| 10243165 | + | Suwanvichit, Sitirith, 12132 Vista Linda Avenue, Las Vegas, NV 89138-5008 |
| 10243166 | | Swartz, Sadie Bennett, 507 Hollis Path, Jordan, NY 13080 |
| 10243167 | + | Sy, Anne, 17 Rue Fontaine, Lake Forest, CA 92610-2490 |
| 10243168 | + | Szakacs, Barbara, 1301 Via Terrassa, Encinitas, CA 92024-5330 |
| 10243997 | | TR Atrium, LP, P.O. BOX 842054, Dallas, TX 75284-2054 |
| 10243169 | + | Tague, Kyle C, 8882 Bellshire Drive, Huntington Beach, CA 92646-4615 |
| 10243974 | + | Tanen Directed Advertising, 12 S Main St, Suite 401, South Norwalk, CT 06854-2980 |
| 10258390 | + | Tanen Directed Advertising, Inc., 12 South Main Street, Suite 401, South Norwalk, CT 06854-2980 |
| 10243170 | + | Tannenbaum, Ira M, 73 irma drive, Oceanside, NY 11572-5715 |
| 10243171 | + | Tarzi, Diana, 26011 Del Rey, Apt A, Mission Viejo, CA 92691-6828 |
| 10243172 | + | Taylor, David, 10 Midlothian, Dove Canyon, CA 92679-3743 |
| 10243173 | + | Taylor, Sandra, 3551 Cromart Ct North, Fort Worth, TX 76133-1323 |
| 10243174 | + | Tedesco, Debra, 1322 Southwest Cedar Cove, Port St. Lucie, FL 34986-2001 |
| 10243175 | + | Tefft, Thomas, 2554 Naples Drive, Valparaiso, IN 46385-7055 |
| 10243982 | + | The Beckage Firm, 403 Main Street, Suite 723, Buffalo, NY 14203-2104 |
| 10243983 | + | The Freedman Firm, 10100 Santa Monica Boulevard, Suite 300, Los Angeles, CA 90067-4107 |
| 10243984 | + | The Fryer Law Firm, 70 Lenox Pointe NE, Atlanta, GA 30324-3140 |
| 10243985 | + | Think Reality, 118 N Conistor Ln, Suite B Box 509, Liberty, MO 64068-1909 |
| 10243986 | + | Thomas Law Firm, 5706 E. Mockingbird Lane, Suite 115-355, Dallas, TX 75206-5461 |
| 10243176 | + | Thomas, Amber D, 121 Whiterock Court, Weatherford, TX 76086-4681 |
| 10243177 | + | Thomas, Stephanie A, 4413 Hunters Lodge Drive, Round Rock, TX 78681-1011 |
| 10243178 | + | Thorne, Beverly J, 4 Bass Lane, Lebanon, NJ 08833-3129 |
| 10243179 | + | Thunberg, Milagros, 22054 East Domingo Road, Queen Creek, AZ 85142-5946 |
| 10243180 | + | Thunberg, Natalie, 2842 South Lynch, Mesa, AZ 85212-2184 |
| 10243181 | + | Thunberg, William K., 22054 East Domingo Road, Queen Creek, AZ 85142-5946 |
| 10243182 | + | Tierra, Alfred, 3 Dogwood, Rancho Santa Margarita, CA 92688-1105 |
| 10243183 | + | Tinoco, Ana, 74 Ivy Hill Road, Red Bank, NJ 07701-5109 |
| 10243184 | + | Toher, Glenn A, 5097 Morning Glory Court, Chino Hills, CA 91709-7443 |
| 10243185 | + | Touny, Sharif, 111 Galaxie Drive, Covina, CA 91723-2068 |
| 10243186 | | Tran, Nhu Ngoc, 9350 The Resort Pkwy, Unit 3711, Rch Cucamonga, CA 91730-9236 |
| 10243187 | + | Tran, Simone, 6819 Sorrelwood Lane, Sugar Land, TX 77479-2170 |
| 10244000 | + | Travelers, PO Box 660317, Dallas, TX 75266-0317 |
| 10244001 | + | Tri State Area Moving and Storage, 160 Dupont Street, Plainview, NY 11803-1603 |
| 10243188 | + | Trimble, Kristen, 26 Ridgewood Drive, McDonald, PA 15057-4444 |
| 10243189 | + | Tringali, Rachele, 97 Spring Beauty Dr, Bluffton, SC 29909-7147 |
| 10243190 | + | Trinh, Bryan, 9272 Velardo Drive, Huntington Beach, CA 92646-2313 |
| 10243191 | + | Tryon, Chelsea L, 348 Dakota Drive, Arlington, TX 76002-4471 |
| 10243192 | + | Turner, Brett, 10950 Pennbrooke Crossing, Johns Creek, GA 30097-1874 |
| 10243193 | + | Tyner, Dan E, 47 Angelo Walk, Long Beach, CA 90803-4106 |
| 10244000 | | UPS, PO Box 809488, Chicago, IL 60680-9488 |
| 10248920 | + | UTAH DEPARTMENT OF WORKFORCE SERVICES, PO BOX 45288, SALT LAKE CITY, UT 84145-0288 |
| 10244008 | + | United Health Care, 2000 West Loop South, Suite 900, HOUSTON, TX 77027-3517 |
| 10244009 | + | Universal Registered Agents Inc, PO Box 23788, Overland Park, KS 66283-3788 |
| 10243194 | + | Utah Dept of Workforce, Adjudication Division, PO Box 45244, 140 E 300 South, Salt Lake City, UT 84111-2305 |
| 10243195 | + | Uy, Eric T, 9086 POLLY AVE, ORANGEVALE, CA 95662-4725 |
| 10244013 | | VA Employment Commission, PO Box 26441, Richmond, VA 23261-6441 |
| 10243199 | + | VEDDER PRICE P.C., Attn: Fleming L. Ware, 1633 Broadway, 31st Floor, New York, NY 10019-6764 |
| 10244022 | + | VERGENT, 10111 Richmond Ave, Suite 500, Houston, TX 77042-4216 |
| 10243196 | + | Vadi, Antonio, 829 Townline Road, Hauppage, NY 11788-2853 |
| 10243197 | + | Valentine, Raylene, 5762 Dolores Drive, Rohnert Park, CA 94928-1707 |
| 10244016 | + | ValueMomentum Inc, 220 Old New Brunswick Road, Suite 100, Piscataway, NJ 08854-3757 |
| 10244017 | + | Valutrust Solutions LLC, 7400 College Blvd, Suite 250, Overland Park, KS 66210-4031 |
| 10243198 | + | Varona, Richard A, 9126 N Lilley Rd, Apt 221, Plymouth, MI 48170-4650 |
| 10243200 | + | Verdugo, Ian, 250 W SANTA FE AVE, #232, Fullerton, CA 92832-3622 |
| 10243201 | + | Verdugo, Laurie, 250 West Santa Fe Avenue, #232, Fullerton, CA 92832-3622 |
| 10244023 | + | Verity Global Solutions, 15926 University Oak, Suite 101, San Antonio, TX 78249-4062 |
| 10261714 | + | Verity Global Solutions LLC, c/o Verity Global Solutions LLC, 15926 University Oak, Ste 101, San Antonio, TX 78249-4062 |
| 10243202 | + | Villela-Kemp, Sandra, 34 Bearpaw #64B, Irvine, CA 92604-7125 |
| 10244025 | + | Virgil Kyle, 26800 Allso Viejo Parkway, Aliso Viejo, CA 92656-2625 |

| | | |
|---|---|---|
| 10229810 | + | Virginia Kuhl, 19927 Diamond Hills Lane, Katy, TX 77449-5807 |
| 10244026 | + | Virtru, PO Box 392246, Pittsburgh, PA 15251-9246 |
| 10243203 | + | Vonderheit, Josh, 3523 Southwest Pumice Place, Redmond, OR 97756-7259 |
| 10244028 | + | WA Labor Dept., 200 Constitution Ave NW, Washington, DC 20210-0001 |
| 10244032 | | WB Mason, PO Box 981101, Boston, MA 02298-1101 |
| 10244029 | + | Wall Street Mortgage Bank, 1111 Marcus Ave, Suite LL08, New Hyde Park, NY 11042-1034 |
| 10243204 | | Washington, Antoinette M, 5709 NW 63rd Pl, Parkland, FL 33067-4436 |
| 10243205 | + | Watson, Keshia, 1861 Serena Drive, Lancaster, TX 75134-2233 |
| 10243206 | + | Weeks, John Urban, 2032 Trailing Pines Way, Fleming Island, FL 32003-4921 |
| 10243207 | + | Weeks, Rebecca, 2032 Trailing Pines Way, Fleming Island, FL 32003-4921 |
| 10243208 | + | Welch, Carol A, 17725 Windflower Way, 105, Dallas, TX 75252-5206 |
| 10243209 | + | Welcom, Michael, 780 Etter Creek Street, Las Vegas, NV 89138-6229 |
| 10244037 | + | Weston Insurance Company, PO Box 969, Westbrook, CT 06498-0969 |
| 10244038 | + | White Family LP, 1600 South Brentwood Blvd, Suite 770, St Louis, MO 63144-1329 |
| 10243210 | + | Wiggins, Paul, 3185 Old Graham Road, Pittsboro, NC 27312-4109 |
| 10243211 | + | Williams, Gerald, 2018 Arles Lane, Carrollton, TX 75007-2205 |
| 10243212 | + | Williams, Marla Y, 9597 Washington Circle, Jonesboro, GA 30238-8712 |
| 10243213 | + | Williams, Nyiesha L, 277 Mercer Street, Phillipsburg, NJ 08865-3132 |
| 10244043 | + | Wilmington Trust, NA, 1100 North Market St, Attn: Corporate Truste Ad, Wilmington, DE 19890-0001 |
| 10243214 | + | Wilson, Blake O, 1515 N Spurgeon Street, Apt 18, Santa Ana, CA 92701-2345 |
| 10243215 | + | Wilson, Denise N, P.O. Box 10550, Honolulu, HI 96816-0550 |
| 10243216 | + | Wilson, Michael, 31 Raymond Terrace, Norwalk, CT 06855-1301 |
| 10243217 | + | Wilt, Timothy, 1726 Damon Street, Simi Valley, CA 93063-4228 |
| 10243218 | + | Winters, Delbert Lee, 5721 Sam Court, Venus, TX 76084-4654 |
| 10244050 | + | Wipro Opus Mortgage Solutions LLC, 300 Tri State Intl, Suite 320, Lincolnshire, IL 60069-4416 |
| 10244051 | + | Wolz Corporate USA Inc, 36 South 18th Ave, Suite D, Brighton, CO 80601-2452 |
| 10243219 | + | Wood, Michael R, 1023 Sea Breeze Dr, Costa Mesa, CA 92627-4804 |
| 10243220 | + | Wood, Scott, 8165 Whitestone Drive, Huntington Beach, CA 92646-6715 |
| 10243221 | + | Woods Oviatt Gillman LLP, Attn: Brian D. Gwitt, 1900 Main Place Tower, Buffalo, NY 14202-3719 |
| 10243222 | + | Woods, Douglas Warren, 1427 NE 153rd St, Shoreline, WA 98155-7141 |
| 10243223 | + | Woods, Rocio E, 1427 NE 153rd St, Shoreline, WA 98155-7141 |
| 10243224 | + | Word, Robyn D, 7650 Lasaine Ave, Northridge, CA 91325-4516 |
| 10243225 | + | Workers Compensation Boar, 328 State St, Schenectady, NY 12305-3201 |
| 10244061 | + | X Centric IT Solutions LLC, PO Box 510764, New Berlin, WI 53151-0764 |
| 10244062 | + | Xactus LLC (UCS), PO Box 70784, Philadelphia, PA 19176-0784 |
| 10243226 | + | Xavier, Nelson, 11471 Ghiberti Way, Porter Ranch, CA 91326-4084 |
| 10243227 | + | Yanik, Stephen C, 1444 N Poinsettia Pl, Apt 108, Los Angeles, CA 90046-4365 |
| 10243228 | + | Yarbrough, Jack H, 368 South Carolet Lane, Orange, CA 92869-4736 |
| 10244067 | + | Young Conaway Stargatt and Taylor LLP, PO Box 391, Wilmington, DE 19899-0391 |
| 10243229 | + | Young, Patricia, 21 Misty Meadow Lane, Hamden, CT 06518-1862 |
| 10243230 | + | Young, Vanesha, 6971 Seabreeze Drive, Grand Prairie, TX 75054-7282 |
| 10243231 | + | Zipprich, Andrea H, 46366 Sandia Creek Drive, Temecula, CA 92590-4162 |
| 10244071 | + | ZoomInfo Technologies LLC, Dept LA 24789, Pasadena, CA 91185-0001 |
| 10243381 | + | cimplifi , a System One division, PO Box 644722, Pittsburgh, PA 15264-4722 |
| 10243668 | + | loanscorecard, 3240 El Camino Real, Ste #220, Irvine, CA 92602-1385 |

TOTAL: 833

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| **Recip ID** | | **Notice Type: Email Address** | **Date/Time** | **Recipient Name and Address** |
|---|---|---|---|---|
| smg | + | Email/Text: DOFBankruptcy@finance.nyc.gov | | |
| | | | Nov 01 2023 18:15:00 | NYC Department of Finance, 345 Adams Street, Office of Legal Affairs, Brooklyn, NY 11201-3775 |
| smg | + | Email/Text: nys.dtf.bncnotice@tax.ny.gov | | |
| | | | Nov 01 2023 18:15:00 | NYS Department of Taxation & Finance, Bankruptcy Unit, PO Box 5300, Albany, NY 12205-0300 |
| smg | + | Email/Text: ustpregion02.li.ecf@usdoj.gov | | |
| | | | Nov 01 2023 18:15:00 | United States Trustee, Office of the United States Trustee, Long Island Federal Courthouse, 560 Federal Plaza, Central Islip, NY 11722-4456 |
| smg | + | Email/Text: karen.brown@treasury.gov | | |
| | | | Nov 01 2023 18:15:00 | United States of America, Secretary of the Treasury, 15th Street & Pennsylvania Ave. NW, |

Washington, DC 20220-0001

cr                      Email/Text: Bankruptcy.Notices@pnc.com

Nov 01 2023 18:15:00    PNC Bank National Association, 249 5th Avenue, Suite 30, Pittsburgh, PA 15222

10243269                Email/Text: amscbankruptcy@adt.com

Nov 01 2023 18:15:00    ADT Security Services, P.O. BOX 371878, Pittsburg, PA 15250-7878

10260973            +   Email/Text: bankruptcynotices@azdor.gov

Nov 01 2023 18:15:00    ARIZONA DEPARTMENT OF REVENUE, Office of the Arizona Attorney General, c/o Tax, Bankruptcy and Collection Sct, 2005 N Central Ave, Suite 100, Phoenix, AZ 85004-1546

10243280            +   Email/Text: bankruptcycourtnotices@amerihome.com

Nov 01 2023 18:15:00    AmeriHome Mortgage, 1 Baxter Way, Suite 300, Thousand Oaks, CA 91362-3888

10243289            +   Email/Text: bankruptcynotices@azdor.gov

Nov 01 2023 18:15:00    Arizona Dept of Revenue, 1600 West Monroe Street, Phoenix, AZ 85007-2650

10243353                Email/Text: USCBNotices@cdtfa.ca.gov

Nov 01 2023 18:15:00    CA Dept. of Tax & Fee, Special Operations, PO Box 942879, Sacramento, CA 94279-0074

10243354                Email/Text: BKBNCNotices@ftb.ca.gov

Nov 01 2023 18:15:00    CA Franchise Tax Board, Bankruptcy Section, PO Box 2952, Sacramento, CA 95812-2952

10243414                Email/Text: DRS.Bankruptcy@ct.gov

Nov 01 2023 18:15:00    CT Dept of Revenue, Bankruptcy Division, 450 Columbus Blvd, Suite 1, Hartford, CT 06103

10243371                Email/Text: dl-csgbankruptcy@charter.com

Nov 01 2023 18:15:00    Charter Communications (TWC), PO Box 60074, City of Industry, CA 91716-0074

10243391            +   Email/Text: documentfiling@lciinc.com

Nov 01 2023 18:15:00    Comcast, PO box 71211, Charlotte, NC 28272-1211

10261455                Email/Text: ra-li-occ-esbkpt-hbg@pa.gov

Nov 01 2023 18:15:00    Commonwealth of PA - UCTS, c/o Department of Labor and Industry, PO Box 68568, Harrisburg, PA 17106-8568

10253760                Email/Text: Tax.Collection.Bankruptcy@hawaii.gov

Nov 01 2023 18:15:00    Department of Taxation, State of Hawaii, Attn: Bankruptcy Unit, P.O. Box 259, Honolulu, HI 96809-0259

10253335            +   Email/Text: itcdbg@edd.ca.gov

Nov 01 2023 18:15:00    EMPLOYMENT DEVELOPMENT DEPARTMENT, PO Box 826880, Sacramento, CA 94280-0001

10243478            ^   MEBN

Nov 01 2023 18:13:46    FedEx, PO Box 371461, Pittsburgh, PA 15250-7461

10243512                Email/Text: brnotices@dor.ga.gov

Nov 01 2023 18:15:00    GA Dept of Revenue, PO Box 740399, Atlanta, GA 30374-0399

10243581                Email/Text: rev.bankruptcy@illinois.gov

Nov 01 2023 18:15:00    Illinois Dept of Revenue, Bankruptcy Unit, PO Box 19035, Springfield, IL 62794-9035

10248292                Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV
Nov 01 2023 18:15:00    Indiana Department of Revenue, 100 N Sentate Ave, Indianapolis, IN 46204

10243578                Email/Text: IDOL.Bankruptcies@labor.idaho.gov

Nov 01 2023 18:15:00    Idaho Dept of Labor, 317 W Main St, Boise, ID 83735-0760

10250848            +   Email/Text: des.claimantbankruptcy@illinois.gov

Nov 01 2023 18:15:00    Illinois Department of Employment Security, 33 S State St 10th Flr, Chicago, IL 60603-2808

10243585            +   Email/Text: legal.banknotif@azica.gov

Nov 01 2023 18:15:00    Industrial Comm n of Ariz, 800 W. Washington St., Phoenix, AZ 85007-2903

10242891                Email/Text: sbse.cio.bnc.mail@irs.gov

Nov 01 2023 18:15:00    Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346

10243589            +   Email/Text: bankruptcy2@ironmountain.com

Nov 01 2023 18:15:00    Iron Mountain, PO Box 27128, New York, NY 10087-7128

10259437            +   Email/Text: epayments@jacksonlewis.com

Nov 01 2023 18:15:00    Jackson Lewis P.C., 1133 Westchester Ave Suite S125, West Harrison, NY 10604-3580

| | | | |
|---|---|---|---|
| 10243647 | + Email/Text: LDRBankruptcy.EBN@la.gov | | |
| | | Nov 01 2023 18:15:00 | LA Dept of Revenue, 617 North Third St, Baton Rouge, LA 70802-5432 |
| 10243649 | + Email/Text: bankruptcy_bpc@lwc.la.gov | | |
| | | Nov 01 2023 18:15:00 | LA Workforce Commission, PO Box 94094, Baton Rouge, LA 70804-9094 |
| 10243673 | Email/Text: bankruptcy@ttc.lacounty.gov | | |
| | | Nov 01 2023 18:15:00 | Los Angeles County Tax Collector, 225 North Hill Street, Room 137, Los Angeles, CA 90012 |
| 10256415 | + Email/Text: bankruptcy_bpc@lwc.la.gov | | |
| | | Nov 01 2023 18:15:00 | Louisiana Workforce Commission, 1001 North 23rd Street, First Floor, Baton Rouge, LA 70802-3338 |
| 10234125 | Email/Text: DOREBN@DOR.STATE.MA.US | | |
| | | Nov 01 2023 18:15:00 | MASSACHUSETTS DEPARTMENT OF REVENUE, ATTN:BANKRUPTCY UNIT, PO BOX 7090, BOSTON, MA 02204-7090 |
| 10243730 | + Email/Text: MarcsBankruptcyUnit@michigan.gov | | |
| | | Nov 01 2023 18:15:00 | Michigan Dept. of Treasur, Austin Building, 430 West Allegan, Lansing, MI 48922-0001 |
| 10243741 | + Email/Text: ecfnotices@dor.mo.gov | | |
| | | Nov 01 2023 18:15:00 | Missouri Dep. of Revenue, 301 West High Street, Jefferson City, MO 65101-1517 |
| 10245562 | + Email/Text: ecfnotices@dor.mo.gov | | |
| | | Nov 01 2023 18:15:00 | Missouri Department of Revenue, PO Box 475, Jefferson City, MO 65105-0475 |
| 10243742 | + Email/Text: bknotices@mitel.com | | |
| | | Nov 01 2023 18:15:00 | Mitel, PO Box 53230, Phoenix, AZ 85072-3230 |
| 10254568 | + Email/Text: labor.sm.ui.bankruptcy@labor.ny.gov | | |
| | | Nov 01 2023 18:15:00 | NEW YORK STATE DEPARTMENT OF LABOR, STATE CAMPUS BLDG 12 RM 256, ALBANY, NY 12240-0001 |
| 10243030 | Email/Text: nys.dtf.bncnotice@tax.ny.gov | | |
| | | Nov 01 2023 18:15:00 | NYS Dept. of Tax. & Fin., Bankruptcy Section, PO Box 5300, Albany, NY 12205-0300 |
| 10250556 | Email/Text: nys.dtf.bncnotice@tax.ny.gov | | |
| | | Nov 01 2023 18:15:00 | New York State Department of Taxation & Finance, Bankruptcy Section, P O Box 5300, Albany New York 12205-0300 |
| 10243783 | + Email/Text: bankruptcynotices@ncdor.gov | | |
| | | Nov 01 2023 18:15:00 | North Carolina Dep. Rev., PO Box 25000, Raleigh, NC 27640-0100 |
| 10243784 | + Email/Text: ncdol.bankruptcy@labor.nc.gov | | |
| | | Nov 01 2023 18:15:00 | North Carolina Dept. of L, 1101 Mail Service Center, Raleigh, NC 27699-1100 |
| 10243078 | Email/Text: Bankruptcy.Notices@pnc.com | | |
| | | Nov 01 2023 18:15:00 | PNC BANK, NA, The Tower at PNC Plaza, 300 Fifth Avenue, Pittsburgh, PA 15222 |
| 10243070 | + Email/Text: bkrgeneric@penfed.org | | |
| | | Nov 01 2023 18:15:00 | Pentagon Federal Credit U, 7940 Jones Branch Dr, Mc Lean, VA 22102-3387 |
| 10243850 | + Email/Text: BKMAIL@planethomelending.com | | |
| | | Nov 01 2023 18:15:00 | Planet Home Lending, 321 Research Pkwy, Suite 303, Meriden, CT 06450-8342 |
| 10251606 | Email/Text: bankruptcy@revenue.alabama.gov | | |
| | | Nov 01 2023 18:15:00 | State of Alabama, Department of Revenue, Attn: Legal Division, PO Box 320001, Montgomery, AL 36132-0001 |
| 10242679 | Email/Text: bankruptcy@revenue.alabama.gov | | |
| | | Nov 01 2023 18:15:00 | Alabama Dept. of Revenue, 50 N. Ripley St, Montgomery, AL 36130 |
| 10250635 | + Email/Text: BankruptcyLegal@dor.sc.gov | | |
| | | Nov 01 2023 18:15:00 | South Carolina Department of Revenue, Office of General Counsel-Bankruptcy, 300A Outlet Pointe Boulevard, Columbia, SC 29210-5666 |
| 10255375 | Email/Text: OGCBankruptcy@floridarevenue.com | | |
| | | Nov 01 2023 18:15:00 | State of Florida - Department of Revenue, Post Office Box 6668, Tallahassee, Florida 32314-6668 |
| 10243156 | + Email/Text: bankruptcy.revenue@oregon.gov | | |
| | | Nov 01 2023 18:15:00 | State of Oregon, Salem Headquarters, 955 Center Street NE, Salem, OR 97301-2553 |
| 10245589 | Email/Text: bcd@oag.texas.gov | | |
| | | Nov 01 2023 18:15:00 | Texas Workforce Commission, Office of Attorney General, BK/Collections, P.O. BOX 12548, MC008, Austin, TX 787112548 |
| 10251019 | Email/Text: TXBANKRUPT@UTAH.GOV | | |

| | | | |
|---|---|---|---|
| | | Nov 01 2023 18:15:00 | Utah State Tax Commission, c/o Bankruptcy Unit, Utah State Tax Commission, 210 N 1950 W, Salt Lake City, UT 84134-9000 |
| 10244059 | + Email/Text: TaxBankruptcy@wv.gov | | |
| | | Nov 01 2023 18:15:00 | WV State Tax Dept., The Revenue Center, 1001 Lee Street East, Charleston, WV 25301-1725 |
| 10244048 | + Email/Text: wci.bankruptcy@windstream.com | | |
| | | Nov 01 2023 18:15:00 | Windstream, PO Box 9001013, LOUISVILLE, KY 40290-1013 |
| 10244060 | + Email/Text: jessica.lozoya@wynnlasvegas.com | | |
| | | Nov 01 2023 18:15:00 | Wynn Las Vegas and Encore, 3131 Las Vegas Blvd S, Las Vegas, NV 89109-1967 |

TOTAL: 54

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | Amanda Cooper |
| cr | | Aprio, LLP |
| intp | | Banc of California, N.A. |
| cr | | Helen Owens |
| cr | | Holly Keith |
| c | | JP Properties |
| cr | | Merchants Bank of Indiana |
| intp | | Michael Strauss |
| cr | | Nathaniel Agudelo |
| cr | | Pentagon Federal Credit Union |
| intp | | Settlement Services, Inc. |
| 10242691 | | Arkansas Dept. Fin. & Adm |
| 10242815 | | Family First Funding LLC |
| 10243688 | | Maria Avalos, 0, 0 |
| 10244066 | | Yipeng Ding, 0, 0 |
| smg | * | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 10243258 | *+ | Abdelmessih, James V, 16010 Huntington Garden Ave, Chino, CA 91708-7627 |
| 10243259 | *+ | Abraham, Timothy, 2777 Alton Pkwy Apt 355, Irvine, CA 92606-3154 |
| 10243261 | *+ | Accorto Jr., Roberto E., 10866 Oak Bend Way, Wellington, FL 33414-6174 |
| 10243262 | *+ | Acevedo, Nais Lynn, 88 East San Carlos Street, Apt 401, San Jose, CA 95112-4156 |
| 10243264 | *+ | Adams, Brent, 11732 9th Street, Garden Grove, CA 92840-2305 |
| 10243265 | *+ | Adams, Sage, 16602 Lakeshore Drive, Weed, CA 96094-9205 |
| 10243266 | *+ | Adkins, Thomas E, 8298 Woodgrove Rd, Jacksonville, FL 32256-7317 |
| 10243270 | *+ | Agudelo, Nathaniel S, 198 Kingston Avenue, South Floral Park, NY 11001-3520 |
| 10243271 | *+ | Ahrendt, Leslie, 18202 North 52nd Way, Scottsdale, AZ 85254-7638 |
| 10243273 | *+ | Akre, David, 223 Wall Street, Huntington, NY 11743-2060 |
| 10243275 | *+ | Alarcon, Christine Marie, 14945 Tierra Coruna Avenue, El Paso, TX 79938-2326 |
| 10243277 | *+ | Alexander, Michael, 31711 Fairview Road, Laguna Beach, CA 92651-8278 |
| 10243278 | *+ | Alli-Afoke, Aminat O, 400 Mathias Court, APT L, Westminster, MD 21157-5471 |
| 10243279 | *+ | Alvarez Donoso, Felipe Antonio, 1845 Northwest 4th Avenue, APT 18, Boca Raton, FL 33432-1544 |
| 10243281 | *+ | Antetomaso, John F, 72 Beaumont Avenue, Massapequa, NY 11758-5910 |
| 10243282 | *+ | Appel, Lexi, 11441 East Prairie Avenue, Mesa, AZ 85212-1953 |
| 10243283 | *+ | Appel, Steven, 9921 East Lompoc Avenue, Mesa, AZ 85209-1479 |
| 10243285 | *+ | Arakelian, Gary, 445 Dover Cir, Brea, CA 92821-6024 |
| 10243286 | *+ | Arambel, Patricia, 6743 Jasmine Court, Chino, CA 91710-2870 |
| 10243287 | *+ | Arce, Oraida M, 130 2nd Avenue, 1L, Newark, NJ 07104-5499 |
| 10243288 | *+ | Ard, Merideth, 608 Winterwood Drive, Kennedale, TX 76060-2864 |
| 10243291 | *+ | Arrieta, Philip thomas, 4335 East Yucca Street, Phoenix, AZ 85028-2925 |
| 10243293 | *+ | Asher, Shayne, 15 macartur pl, Unit 1903, Santa Ana, CA 92707-6769 |
| 10243294 | *+ | Askew, Ashley, 4658 Orly Place, Riverside, CA 92507-5818 |
| 10243295 | *+ | Avallone, Marc, 757 East 169 Street, Bronx, NY 10456-2664 |
| 10243296 | *+ | Ayala, Alejandro, 1029 North Christobal Lane, Colton, CA 92324-6613 |
| 10243297 | *+ | Ayres, Dean, 8332 Varas Circle, Huntington Beach, CA 92646-6124 |
| 10243298 | *+ | Ayres, Karson G, 8332 Varas circle, Huntington Beach, CA 92646-6124 |
| 10243299 | *+ | Aywas, Kimberly M, 40 Green Pond Road, Blountsville, AL 35031-6943 |

| 10243300 | *+ | Badice, Ashonni, 117-39 124th St, South Ozone Park, Queens, NY 11420-2727 |
| 10243303 | *+ | Barale, Michael Alec, 1316 Chippewa Drive, Plano, TX 75093-5021 |
| 10243304 | *+ | Barbine, Andrew, 432 Sunrise Highway, 22, West Babylon, NY 11704-5918 |
| 10243305 | *+ | Barnes, Michael James, 18202 N. 52nd Way, Scottsdale, AZ 85254-7638 |
| 10243306 | *+ | Barreno, Adam, 8853 Concord Ave, Riverside, CA 92503-2110 |
| 10243307 | *+ | Barrett, Danette Marie, 3604 E 12th Ave, Spokane, WA 99202-5327 |
| 10243308 | *+ | Bartley, Tina D, 8 Perimeter Center E, Unit 2438, Atlanta, GA 30346-1690 |
| 10243309 | *+ | Bartolotta, Joseph, 23 High Ridge Road, Warwick, NY 10990-2649 |
| 10243310 | *+ | Basile, Vincent Louis, 107 Wyncote Court, Stephens City, VA 22655-4857 |
| 10243311 | *+ | Bastian, Beth, 1577 Sabina Circle, Simi Valley, CA 93063-4541 |
| 10243312 | *+ | Bastian, Briggs, 1577 Sabina Circle, SIMI VALLEY, CA 93063-4541 |
| 10243313 | *+ | Bauman, John C, 30251 Golden Lantern, STE E572, Laguna Niguel, CA 92677-5993 |
| 10243314 | *+ | Bayer, Jacy, 11110 Lincoln Avenue, Hagerstown, MD 21740-7514 |
| 10243315 | *+ | Beck, Haley Summer, 33112 Sea Bright Drive, Dana Point, CA 92629-1127 |
| 10243316 | *+ | Berdugo, Yesenia, 43 Bradford Street, Brooklyn, NY 11207-2501 |
| 10243317 | *+ | Bias, Kimberly A, 25710 130th Avenue Southeast, Kent, WA 98030-7991 |
| 10243318 | *+ | Bichel, Robert W, 8864 Sandpiper Cir, Fountain Valley, CA 92708-5623 |
| 10243319 | *+ | Bilicki, Eugene, 36 Julian Street, Hicksville, NY 11801-2227 |
| 10243320 | *+ | Bjelac III, Samuel, 331 Rosslare Dr, Arnold, MD 21012-3013 |
| 10243322 | *+ | Blackwell, Catherine, 63196 NW Via Palazzo, Bend, OR 97703-7309 |
| 10243324 | *+ | Bliss, Daniela, 568 East Lemon Avenue, D, Glendora, CA 91741-3501 |
| 10243325 | *+ | Blizard, Chasati L, 7427 Bishop Road, Bessemer, AL 35022-6892 |
| 10243326 | *+ | Boiano, Giuseppe, 88 Aspen Lane, Stamford, CT 06903-3033 |
| 10243327 | *+ | Bond, Isaiah, 11448 Kings Pond Drive, Providence Forge, VA 23140-4465 |
| 10243328 | *+ | Bonderov, Jennifer L, 11011 NE 104th St, Vancouver, WA 98662-3323 |
| 10243329 | *+ | Boor, Jared, 5 Bellevue, Irvine, CA 92602-0118 |
| 10243330 | *+ | Borden, David, 679 West 239th Street, Apt 1C, Bronx, NY 10463-1265 |
| 10243331 | *+ | Borgogna, Greg, 21141 Canada Road, 9A, Lake Forest, CA 92630-7714 |
| 10243332 | *+ | Boualapha, Bounthavy, 1606 Oak Street, Unit B, Sandpoint, ID 83864-3025 |
| 10243333 | * | Boyd, Justin D, 2924 Lucas Dr Apt 4106, Dallas, TX 75219-5685 |
| 10243334 | *+ | Boyd-Young, Bridget, P.O. Box 2730, Shasta, CA 96087-2730 |
| 10243335 | *+ | Boyer, Blake M, 4956 Park Drive, Carlsbad, CA 92008-3812 |
| 10243336 | *+ | Bracey, Victoria, 375 Pleasant View Ln SE, Concord, NC 28025-6505 |
| 10243339 | *+ | Breden, Stephanie L, 156 Beverly Road, South Huntington, NY 11746-4526 |
| 10243341 | *+ | Brockwell, Shana, 1106 Tree Crossing Pkwy, Hoover, AL 35244-4049 |
| 10243342 | *+ | Brooks, Valerie Christine, 14200 Layne Loop, Leander, TX 78641-8251 |
| 10243343 | *+ | Brown, Denitrice, 1297 Estancia Street, Beaumont, CA 92223-7501 |
| 10243344 | *+ | Brown, Omar, 28102 Hibiscus Drive, Laguna Niguel, CA 92677-7003 |
| 10243345 | *+ | Bruno, Marisela, 9503 Wirt Street, Omaha, NE 68134-4658 |
| 10243347 | *+ | Burch, Daniel Joseph, 650 Tapestry Lane, Apt 143, Brandon, FL 33511-8637 |
| 10243350 | *+ | Burris, Eben, 12919 Chumstick Hwy, Leavenworth, WA 98826-9249 |
| 10243351 | *+ | Butler, David, 473 Salt Creek Way, Brunswick, GA 31523-7188 |
| 10243355 | *+ | Cameron, Gary, 731 Marsopa Drive, Vista, CA 92081-6482 |
| 10243356 | *+ | Campbell, Charles, 5739 Calle Polvorosa, San Clemente, CA 92673-6404 |
| 10243357 | *+ | Canty, Candi C, 2322 Willow Shade Lane, Loganville, GA 30052-5934 |
| 10243361 | *+ | Carpenter, Randall, 15001 West 123rd Circle, Olathe, KS 66062-6958 |
| 10243362 | *+ | Carrasco, Leah, 13030 Anola Street, Whittier, CA 90605-2701 |
| 10243363 | *+ | Casillas, Luis D, 363 Alta Vista Street, Placentia, CA 92870-5038 |
| 10243364 | *+ | Cason, Stephanie E, 2 Fair Oaks, Laguna Niguel, CA 92677-5909 |
| 10243365 | *+ | Castillo, Karen, 1 Robert Treat Drive, Apt A, Milford, CT 06460-4403 |
| 10243369 | *+ | Chang, Jim, 18076 Burke Lane, Yorba Linda, CA 92886-8679 |
| 10243370 | *+ | Chang, Pak, 1206 North Adler Avenue, Fresno, CA 93727-2002 |
| 10243372 | *+ | Chase, William Thomas, 5879 Briarwood Ct., Clarkston, MI 48346-3171 |
| 10243373 | *+ | Chavez, Paul, 207 Knox Street #D, Costa Mesa, CA 92627-7720 |
| 10243374 | *+ | Chea, La, 2221 East 15th Street, Brooklyn, NY 11229-4316 |
| 10243375 | *+ | Chen, Angela, 140 Elkhorn, Irvine, CA 92618-8891 |
| 10243376 | *+ | Chen, Jennifer, 140 Elkhorn, Irvine, CA 92618-8891 |
| 10243377 | *+ | Chomik, Konrad, 3839 Kendall Street, San Diego, CA 92109-6505 |
| 10243380 | *+ | Chukkuluri, Lavanya, 5845 Bit O Scotch Ct, West Chester, OH 45069-7592 |
| 10243382 | *+ | Ciriza, Nayeli, 3225 Royal Jewel Street, El Paso, TX 79936-0939 |
| 10243384 | *+ | Clark, William, 4163 Conrad Drive, Spring Valley, CA 91977-1312 |
| 10243388 | *+ | Colkitt, Ryan, 12 Autumn Hill Lane, Southborough, MA 01772-1263 |
| 10243390 | *+ | Colter, Zachery, 193 East Hudson Street, Columbus, OH 43202-2613 |

| | | |
|---|---|---|
| 10243394 | *+ | Conboy, Richard, 1605 Passion Vine Cove, Pflugerville, TX 78660-5740 |
| 10243396 | *+ | Conklin, Thomas R, 741 Guadalupe Avenue, Coronado, CA 92118-2314 |
| 10243399 | *+ | Cooper, Ellie, 1585 Hillcrest Street, Washington, PA 15301-1229 |
| 10243400 | *+ | Copeland, Joshua K, 2409 Linda Drive, Ennis, TX 75119-7611 |
| 10243406 | *+ | Cowell, Jewlia K, 2425 Hudson Road, Pottsville, AR 72858-9094 |
| 10243407 | *+ | Cox, Maria, 4273 East Carla Vista Drive, Gilbert, AZ 85295-6128 |
| 10243408 | *+ | Crapanzano, Nicholas, 1028 Stuart Place, Seaford, NY 11783-1433 |
| 10243409 | *+ | Cratty, Gregory P, 97 Standish Street, Marshfield, MA 02050-2638 |
| 10243410 | *+ | Creel, Elisabeth M, 8561 Glenbury Court North, Jacksonville, FL 32256-9080 |
| 10243411 | *+ | Cresong, Jodilyn, 6 Sycamore Lane, Swedesboro, NJ 08085-3460 |
| 10243412 | *+ | Cruz, Kimberly Carranza, 943 North Placentia Ave, Apt F, Fullerton, CA 92831-3227 |
| 10243415 | *+ | Cullen, Laurie, 16330 Lydia Hill Drive, 1307, Chesterfield, MO 63017-7878 |
| 10243417 | *+ | Curry, Frank, 1049 Regatta Run, Costa Mesa, CA 92627-4598 |
| 10243418 | *+ | Curtis, Jeremy, 1300 Petunia Drive, Allen, TX 75002-4419 |
| 10243419 | *+ | Daino, Vincent J, 14 Devon Court, Spring Lake, NJ 07762-2294 |
| 10243421 | *+ | Danze, Jeffrey, 1253 Park Street, Robbinsville, NJ 08691-4159 |
| 10243422 | *+ | Darrigan, Diana M, 247 East Meadow Avenue, East Meadow, NY 11554-2439 |
| 10243424 | *+ | Davis, Sharmaine C, 729 Mercy Street, Forney, TX 75126-2715 |
| 10243425 | *+ | De Gracia, Angela, 3038 Hull Court, Tracy, CA 95377-7988 |
| 10243428 | *+ | DeLisi, Richard, 122 Pinegrove Cir, Milford, PA 18337-9699 |
| 10243426 | *+ | Del Rosario, Miriam, 9347 Farralone Avenue, Chatsworth, CA 91311-4703 |
| 10243427 | *+ | Delgado-Reyes, Marinda, 707 West 10th Street, Corona, CA 92882-4217 |
| 10243430 | *+ | Demetriou, Ian, 1425 William St, Baltimore, MD 21230-4544 |
| 10243431 | *+ | Denning, Kacie E, 3773 Timberglen Rd, Apt 2806, Dallas, TX 75287-3764 |
| 10243432 | *+ | Dermendjian, Kristine, 2209 West Steed Ridge, Phoenix, AZ 85085-5714 |
| 10243433 | *+ | Dermendjian, Mariam, 3120 W Carefree Hwy, # 211, Phoenix, AZ 85086-3201 |
| 10243434 | *+ | Desadier, Joshua, 301 E Blueridge Avenue, Orange, CA 92865-4363 |
| 10243435 | *+ | Devine, Julie Kathleen, 425 Amberidge Trail NW, Sandy Springs, GA 30328-2806 |
| 10243436 | *+ | Devlin, Lara K, 3499 Oaks Way, Apt #106, Pompano Beach, FL 33069-5303 |
| 10243437 | *+ | Devolve, William, 535 South Ranch View Circle, 74, Anaheim, CA 92807-4335 |
| 10243445 | *+ | DiLeo, Michael A, 21 Barnes Lane, East Northport, NY 11731-3103 |
| 10243447 | *+ | DiSanza, Nicholas, 14667 Yorkshire Run Dr, Orlando, FL 32828-7818 |
| 10243438 | *+ | Diaz, Marjorie, 149-56 Tahoe St, Ozone Park, NY 11417-3029 |
| 10243439 | * | Diaz, Roseanna, 6243 West Hearn Road, Glendale, AZ 85306-4144 |
| 10243440 | *+ | Dicea, Hailey M, 400 Redbridge Street, Middle River, MD 21220-2008 |
| 10243444 | *+ | Diguiseppe, Steven A, 59 Hawthorne Street, Lynbrook, NY 11563-1006 |
| 10243446 | *+ | Diotte, Darrell C, 301 Graciela Circle, St. Augustine, FL 32086-7838 |
| 10243448 | *+ | Dixon, Kianna Nicole, 4620 Stantonsburg Road, Greenville, NC 27834-7930 |
| 10243449 | *+ | Do, Vinh, 4122 Ferro St, Stafford, TX 77477-5245 |
| 10243450 | *+ | Dobbs, Jeffrey, 435 Tall Oaks Lane, Richardson, TX 75081-5543 |
| 10243452 | *+ | Donaldson, Casey, 530 West Devonshire Ave, 17, Hemet, CA 92543-2846 |
| 10243454 | *+ | Douglas, Lisa Kay, 125 Baker Street #457, Costa Mesa, CA 92626-4594 |
| 10243455 | *+ | Drake, Robert Matthew, 2206 Yearling Drive, Spring Hill, TN 37174-1369 |
| 10243456 | *+ | Duvall, Ryan, 17381 Jefferson Lane, Huntington Beach, CA 92647-6320 |
| 10243457 | *+ | DynAMC Solutions, LLC, 150 East 52 St, New York, NY 10022-6017 |
| 10243461 | *+ | EF Mortgage LLC, 711 Third Avenue, Suite 501, New York, NY 10017-9211 |
| 10243464 | *+ | Elqanni, Mohammad, 35 Lilac, Lake Forest, CA 92630-1439 |
| 10243466 | *+ | English, Anthony, 21270 Southeast Golden Market, Bend, OR 97702-3652 |
| 10243471 | *+ | Facundus, Roseanna, 844 Iaiqua Ln, Santa Barbara, CA 93110-1211 |
| 10243472 | *+ | Faga, Michael E, 11 Catherwood Crescent, Melville, NY 11747-1547 |
| 10243473 | *+ | Fajardo, Felipe, 13187 Bromborough Drive, Orlando, FL 32832-6467 |
| 10243475 | *+ | Farrah, Zachary B, 1074 E. Chicago Blvd, Apt 18, Tecumseh, MI 49286-8613 |
| 10243476 | *+ | Farrington, Rhonda, 1412 Laurel Hall Lane, Little Elm, TX 75068-5572 |
| 10243477 | *+ | Fauth, Stephen, 18 Edcris Lane, Huntington, NY 11743-4004 |
| 10243480 | *+ | Fieramosca, Jessica, 105 Sencillo Pl., Rancho Mission Viejo, CA 92694-1591 |
| 10243481 | *+ | Filamor, Maria Rowena, 4884 Ballast Lane, San Diego, CA 92154-8901 |
| 10243482 | *+ | Finan, Casey M, 15560 W Mohave St, Goodyear, AZ 85338-2930 |
| 10243484 | *+ | Fisher, Christina, 211 Grayson Ave, Hamilton, NJ 08619-2521 |
| 10243485 | *+ | Fisher, Morgan E, 1865 Lacassie Ave, Apt 6, Walnut Creek, CA 94596-4039 |
| 10243486 | *+ | Fletcher, Donald, 6533 Classic Ridge Street, North Las Vegas, NV 89086-3006 |
| 10243487 | *+ | Fliegel, Julie, 99 Fox Boulevard, Merrick, NY 11566-4002 |
| 10243488 | *+ | Flores, Abraham F, 202 Northwest Quail Gardens Pl, Hillsboro, OR 97124-2962 |
| 10243489 | *+ | Flores, Jesse A, 1210 Dodge City Place, Norco, CA 92860-3830 |

| | | |
|---|---|---|
| 10243493 | *+ | Forchelli Deegan Terrana, Attn: Nathan R. Jones, 333 Earle Ovington Blvd.,, Suit 1010, Uniondale, NY 11553-3645 |
| 10243491 | *+ | Forchelli Deegan Terrana, 333 Earle Ovington Blvd.,, Suit 1010, Uniondale, NY 11553-3645 |
| 10243494 | *+ | Forray, Pamela J, 511 Berryhill Drive, Mansfield, TX 76063-3626 |
| 10243495 | *+ | Forrest, Kennesha A, 3850 Coco Avenue, Unit #5, Los Angeles, CA 90008-1432 |
| 10243496 | *+ | Fowler, Melissa, 474 Charles Ln, Wantagh, NY 11793-1408 |
| 10243497 | *+ | Foxen, Amanda, 209 Willowlake Drive, Little Elm, TX 75068-5095 |
| 10243498 | *+ | Foytik, Rachel Blake, 1845 Mesquite Valley Road, Mesquite, TX 75149-6611 |
| 10243499 | *+ | Francis, Von, 1100 West 7th Street, #825, Fort Worth, TX 76102-3562 |
| 10243500 | *+ | Francoso, David, 10223 Heather Street, Alta Loma, CA 91737-4323 |
| 10243501 | *+ | Frederick, Gerald, 602 Redwood Drive, Woodstock, GA 30189-1401 |
| 10243502 | *+ | Freels, Rodney, 3153 Green Mountain Circle, Parker, CO 80138-4203 |
| 10243503 | *+ | Freeman, Debra L, 2125 Elysian Trail, San Antonio, TX 78253-4111 |
| 10243505 | *+ | Frisch, Sylvia, 492 Pacing Way, Westbury, NY 11590-6706 |
| 10243507 | *+ | Frost, Paula, 142A Indian Meadow Drive, Taunton, MA 02780-2852 |
| 10243508 | *+ | Fuller, Renena S, 9615 Dawn Harvest Ct, Houston, TX 77064-4841 |
| 10243509 | *+ | Fulton, Miles Rocco, 29222 Via San Sebastian, Laguna Niguel, CA 92677-1574 |
| 10243515 | *+ | Galletti, Marybeth, 18 Sea Crest Rd, Old Saybrook, CT 06475-2920 |
| 10243516 | *+ | Gannaway, Wrigley R, 635 Angie Circle South, Midvale, UT 84047-1337 |
| 10243517 | *+ | Garfield, Michelle, 6399 Morning Star Drive, Apt 909, The Colony, TX 75056-7329 |
| 10243518 | *+ | Garibian, Alex, 9446 Hillhaven Avenue, Los Angeles, CA 91042-3008 |
| 10243519 | *+ | Gary, Tarius L, 1411 Pine Bluff Drive, Allen, TX 75002-5856 |
| 10243520 | *+ | Garza, Pedro J, 13922 Harper Street, Santa Ana, CA 92703-1423 |
| 10243521 | *+ | Genzoli, Michael, 179 Belgian Drive, Danville, CA 94526-1946 |
| 10243522 | *+ | Gilbert, Kristy M, 236 Las Palmas Drive, Irvine, CA 92602-2312 |
| 10243523 | *+ | Gipson, Connie R, PO Box 310, Keystone Heights, FL 32656-0310 |
| 10243525 | *+ | Glasco, Sanya' C, 12034 Willowdell Drive, Dallas, TX 75243-3708 |
| 10243526 | *+ | Glass, Jill, 26322 Rosa Street, Laguna Hills, CA 92656-3134 |
| 10243527 | * | Gonzalez, Charlie, 5069 Bright Hampton Dr SE, Smyrna, GA 30080 |
| 10243528 | *+ | Goodspeed, Meg, 1609 Gold Run RD, Chula Vista, CA 91913-1596 |
| 10243531 | *+ | Goudge, Maureen R, 2581 N. Hwy 95 #760, Parker, AZ 85344-8701 |
| 10243532 | *+ | Granados, Santiago J, 7012 Eagle Nest Court, El Paso, TX 79934-3432 |
| 10243534 | *+ | Grayson Boyd, Linda R, 1533 Monica Lane, Mesquite, TX 75149-6252 |
| 10243535 | *+ | Greene, Dave, 21301 Cupar Lane, Huntington Beach, CA 92646-6811 |
| 10243537 | *+ | Gresik, Kimberly, 312 Kensington Drive, Oswego, IL 60543-8371 |
| 10243541 | *+ | Gutierrez, Vanessa, 2216 N. Freeman St., Santa Ana, CA 92706-1908 |
| 10243542 | *+ | Hager, Patrick, 3654 Valencia Road, Jacksonville, FL 32205-9035 |
| 10243543 | *+ | Haines, Andrew, 10510 Santana Street, Santee, CA 92071-5016 |
| 10243544 | *+ | Hall, Michelle, 10 Layton Street, Freeport, NY 11520-6208 |
| 10243545 | * | Hamby, Gina, 325 N Reindeer Road, Surfside Beach, SC 29575-6200 |
| 10243546 | * | Hamby, Robert L, 325 N Reindeer Rd, Surfside Beach, SC 29575-6200 |
| 10243547 | *+ | Hanna, Nicholas, P.O. Box 4319, Mission Viejo, CA 92690-4319 |
| 10243548 | *+ | Hansen, Melissa, 1059 South Armstrong Circle, Anaheim, CA 92807-4508 |
| 10243549 | *+ | Hardgrove, Diane, 3470 Shaddock Creek Lane, Frisco, TX 75033-2366 |
| 10243550 | *+ | Harley, Joshua, 20041 Osterman Road, apt B15, Lake Forest, CA 92630-7761 |
| 10243551 | *+ | Harris, Ray, 2874 East Westchester Drive, Chandler, AZ 85249-5090 |
| 10243552 | *+ | Harris, Zachary, 119 Plymouth Rd, Plainview, NY 11803-2720 |
| 10243553 | *+ | Harvey, Scott, 23654 Latana Court, Santa Clarita, CA 91355-2140 |
| 10243554 | *+ | Hastie, Amanda D, 101 Bluegill Circle, Moscow Mills, MO 63362-3005 |
| 10243556 | *+ | Hawkesby, Colleen Marie, 31 Leon Way, Rancho Mirage, CA 92270-4736 |
| 10243557 | *+ | Hayward, William, 419 Locust Street, Brentwood, NY 11717-8101 |
| 10243559 | *+ | Henry, Michele E, 1328 Filbert Street, Glassboro, NJ 08028-8331 |
| 10243560 | *+ | Herrera, Gabriela, PO Box 8224, Huntington Beach, CA 92615-8224 |
| 10243561 | *+ | Herrera, Kenneth, 152 Stage, Irvine, CA 92618-1365 |
| 10243562 | *+ | Hinrichs, Corie J, 47 Parterre Avenue, Lake Forest, CA 92610-2351 |
| 10243563 | *+ | Hinshaw & Culbertson LLP, Attn: Brian S. McGrath, 800 Third Avenue, 13th Fl, New York, NY 10022-7688 |
| 10243565 | *+ | Holcomb, Robert M, 9005 Providence Colony Drive, Apt A, Charlotte, NC 28277-0116 |
| 10243566 | *+ | Hollingsworth, Allen, 14241 Coursey Blvd, Suite A12, Baton Rouge, LA 70817-1368 |
| 10243567 | *+ | Holtz, Shawn Eric Holtz, 643 Woodside Dr SW, Pataskala, OH 43062-7812 |
| 10243568 | *+ | Horne, Susie Kelly, 2500 E 2900 S, Salt Lake City, UT 84109-1841 |
| 10243569 | *+ | Hoskins, Jason R, 1815 Sherington Place, V 316, Newport Beach, CA 92663-6660 |
| 10243571 | *+ | Hudson, Robert Charles, 2855 OAK CT, Oxford, MI 48371-3426 |
| 10243575 | *+ | Ibrahim, Jeremiah I, 100 East Macarthur Blvd, #108, Santa Ana, CA 92707-6715 |
| 10243582 | *+ | Imbimbo, Nicholas, 2151 N Greats Rd, Sand Springs, OK 74063-6770 |

| 10243588 | * | Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346 |
|---|---|---|
| 10243590 | *+ | Isleib, Robin, 53 Cedar Lane, Monroe, CT 06468-2233 |
| 10243592 | *+ | Jackson, Joshua, 16211 North Scottsdale Road, A6A239, Scottsdale, AZ 85254-1584 |
| 10243593 | *+ | Jackson, Maria, 13841 Cedar Grove Court, Corona, CA 92880-9065 |
| 10243594 | *+ | Jackson, Rhonda, 41 Fox Court, Holbrook, NY 11741-5300 |
| 10243595 | *+ | Jackson, Tonja, 4120 Dancing Waters Road, Plano, TX 75024-7070 |
| 10243596 | *+ | Jackson, Toshika M, 14813 Cedar Creek Way, Balch Springs, TX 75180-4352 |
| 10243597 | *+ | Jacob, Somi P, 2539 Shupe Court, Irving, TX 75060-6565 |
| 10243598 | *+ | James R. McGinn, Esq., 328 State St., Schenectady, NY 12305-3201 |
| 10243599 | *+ | Jeffries, Justin, 4273 Lakefall Ct., Riverside, CA 92505-3459 |
| 10243600 | *+ | Jimenez, Lisbeth, 9308 Rosehedge Drive, Pico Rivera, CA 90660-3116 |
| 10243602 | *+ | Jocelyn, Michel C, 13 Via Honrado, Rancho Santa Margarita, CA 92688-1955 |
| 10243603 | *+ | Johnson, Antrenita M, 7421 Frankford Road, Apt. 1018, Dallas, TX 75252-8188 |
| 10243604 | *+ | Johnson, Carolyn, 850 North Croft Avenue, #301, Los Angeles, CA 90069-6629 |
| 10243605 | *+ | Johnson, Kedra, 326 Leconey Avenue, Palmyra, NJ 08065-1538 |
| 10243607 | *+ | Jones, Benjamin C, 600 Treviso Grand Circle, Nokomis, FL 34275-3418 |
| 10243608 | *+ | Jordan, Angel, 916 Joy Drive, Monroe, OH 45050-1688 |
| 10243609 | *+ | Jordan, Chad, 310 West Linda Lane, Gilbert, AZ 85233-5424 |
| 10243612 | *+ | Judis, Darin Paul, 13591 Summit Circle, Poway, CA 92064-2171 |
| 10243641 | *+ | KRAMER LEVIN, Attn: Jeffrey W. David, 1177 Avenue of the Americ, New York, NY 10036-2714 |
| 10243613 | *+ | Kaminski, Deane Garrett, 840 Larrabee Street #2216, West Hollywood, CA 90069-4526 |
| 10243617 | *+ | Kapral, Danielle, 372 Wildbriar Rd, Rochester, NY 14623-4250 |
| 10243620 | *+ | Keith, Holly J, 2313 Lantana Drive, Garland, TX 75040-2867 |
| 10243621 | *+ | Kelly, Jessica A, 14221 Edwards St., #5, Westminster, CA 92683-3645 |
| 10243622 | *+ | Kelly, Meghan, 11300 3rd Street East, apt 3/c, Treasure Island, FL 33706-4750 |
| 10243623 | *+ | Kelsey, Jeremy Ryan, 4430 Jewell Street, Apt 109, San Diego, CA 92109-4436 |
| 10243625 | *+ | KensieMae Technologies, I, PO Box 248, Eden, NY 14057-0248 |
| 10243627 | *+ | Kielar, Robert, 731 Owego Turnpike, Waymart, PA 18472-3039 |
| 10243628 | *+ | Kiernan, Sean K, 27 Park Circle, Nesconset, NY 11767-3024 |
| 10243629 | *+ | Kim, Andrew, 4957 Avila Way, Buena Park, CA 90621-1104 |
| 10243630 | *+ | Kim, Soobin M, 26701 Quail Creek, 268, Laguna Hills, CA 92656-3052 |
| 10243631 | *+ | King, Danielle, 2478 Machester Avenue, Encinitas, CA 92007-2103 |
| 10243632 | *+ | King, Kimberly R, 1369 North Hampton Road, #94, Desoto, TX 75115-3176 |
| 10243633 | *+ | Kinnan, Patrick, 8319 Reefbay Cove, Parrish, FL 34219-1885 |
| 10243634 | *+ | Kisgen, Ryan, 2212 s leadville ave., Boise, ID 83706-4648 |
| 10243636 | *+ | Klein, Karen Lee, 502 Iowa Street, Neodesha, KS 66757-1538 |
| 10243638 | *+ | Kokosinski, Laurie, 1033 Fairway Rd, Franklin Square, NY 11010-1705 |
| 10243639 | *+ | Kotowski, John M, 308 Rosehill Dr, Lemont, IL 60439-4323 |
| 10243640 | *+ | Kowalski, Stacey A., 6 Tomkins Court, Commack, NY 11725-4021 |
| 10243642 | *+ | Kuehl, Kari Ann, 310 Kirkside Avenue, St. Augustine, FL 32095-8621 |
| 10243643 | *+ | Kuhl, Matthew R, 19927 Diamond Hills Lane, Katy, TX 77449-5807 |
| 10243644 | *+ | Kuhl, Virginia, 19927 Diamond Hills Ln, Katy, TX 77449-5807 |
| 10243645 | *+ | Kweit, Heidi Beth, 257 N. Newbridge Road, D1, Levittown, NY 11756-1597 |
| 10243648 | *+ | La Vecchia, Christi L, 6003 Planters Dr, Pipersville, PA 18947-1050 |
| 10243650 | *+ | LaCroix, Christopher, 1208 Mansion Woods Rd, Annapolis, MD 21401-6590 |
| 10243651 | *+ | Lacy, Myiesha La Nese, 7390 Kenyon Ave, Hesperia, CA 92345-7225 |
| 10243652 | *+ | Lal, Noori Kumari, 1639 Royal Oak Drive, Lewis Center, OH 43035-6090 |
| 10243653 | *+ | Lavecchia, Jenna N, 1310 Crystal Hill Lane, #3, Henderson, NV 89012-5591 |
| 10243654 | *+ | Lawler, Cameron P, 9503 Dovewood Place, Waxhaw, NC 28173-8503 |
| 10243655 | *+ | Lawrence, Johnny D, 2829 Barnsley Drive, McKinney, TX 75071-8681 |
| 10243656 | *+ | Layman, Jason Robert, 1540 Heritage Road, Dayton, OH 45459-3307 |
| 10243657 | *+ | Leanna, Daniel, 4996 Green Herron Ln, Franklin, TN 37064-7735 |
| 10243658 | *+ | Lee, Taquan R, 320 Conrow Street, Apt 147, Burlington, NJ 08016-1446 |
| 10243659 | *+ | Leonhard, Michael, P.O. Box 4518, Gulf Shores, AL 36547-4518 |
| 10243660 | *+ | Levine, Daniel A, 24 Ashton Road, Stamford, CT 06905-1701 |
| 10243661 | *+ | Levinson, Michael E, 14476 Amberly Lane, #802, Delray Beach, FL 33446-2933 |
| 10243662 | *+ | Lewis, James, 291 Maple Avenue, Uniondale, NY 11553-1621 |
| 10243666 | *+ | Linn, Brandon, 1405 BUCK TRAIL RD, Allentown, PA 18104-2030 |
| 10243669 | *+ | Loeza, Mary M, 10975 Crystal Springs Road, Santee, CA 92071-3109 |
| 10243670 | *+ | Loftis, Robert Joseph, 23840 Bunker Hill Drive, Clinton Township, MI 48035-3118 |
| 10243671 | *+ | Lopez, Jeanine, 130 East Honeysuckle Place, Chandler, AZ 85286-0280 |
| 10243672 | *+ | Lopez, Jennifer, 10900 SW 116th Avenue, Miami, FL 33176-3145 |
| 10243674 | *+ | Louka, Joshua, 1835 Furlow Drive, Redlands, CA 92374-1644 |

| | | |
|---|---|---|
| 10243675 | *+ | Lowe, Julie, 25854 Harriet Ave, Moreno Valley, CA 92551-7025 |
| 10243677 | *+ | Luna, Jesse, 13 Sandcastle, Aliso Viejo, CA 92656-3819 |
| 10243679 | *+ | Mahoney, Cassandra R, 2961 Carriage Meadows Dr, Wake Forest, NC 27587-7331 |
| 10243680 | *+ | Mahoney, Dan, 78 Endicott Street, Quincy, MA 02169-7839 |
| 10243681 | *+ | Mai, Hien, 3551 Wilshire Way, Apt# 4129, Richardson, TX 75082-0064 |
| 10243683 | *+ | Mam, Melinda, 90 Granite Path, Irvine, CA 92620-3555 |
| 10243684 | *+ | Mandegar, Sam, 2145 E Jacaranda Avenue, Orange, CA 92867-6118 |
| 10243685 | *+ | Manes, Michael, 4718 Seashore Drive, Apt B, Newport Beach, CA 92663-2524 |
| 10243687 | *+ | Marfino, Richard, 12601 Yardley Drive, Boca Raton, FL 33428-4864 |
| 10243689 | *+ | Marquez, Raymond Anthony, 3914 North Hartley Avenue, Covina, CA 91722-4017 |
| 10243690 | *+ | Marroquin, Luis, 8302 Ewing Pl, Manassas, VA 20109-8243 |
| 10243691 | *+ | Marsh, Tina A, 54 Wild Horse loop, Rancho Santa Margarita, CA 92688-1809 |
| 10243692 | *+ | Marsik, Barbara Kathryn, P O Box 723894, Atlanta, GA 31139-0894 |
| 10243693 | *+ | Martin, Kyle, 8332 Varas Circle, Huntington Beach, CA 92646-6124 |
| 10243694 | *+ | Martinez, Crystal B, 2229 Perryton Drive, Dallas, TX 75224-3033 |
| 10243695 | *+ | Martinez, Lena M, 664 Clarke Trail, Dacula, GA 30019-1255 |
| 10243697 | *+ | Mashchenko, Ruthanne K, 7811 Seton House Lane, Charlotte, NC 28277-5565 |
| 10243698 | * | Mason, Opal, 300 W 2nd St, Apt 212, Santa Ana, CA 92701-5235 |
| 10243699 | *+ | Math, John, 705 Calle Amable, San Clemente, CA 92673-3046 |
| 10243700 | *+ | Maurer, Connor, 379 Meadowbrook Court, Apt 129, Bellingham, WA 98226-7380 |
| 10243702 | *+ | Maya, Tamara M, 39832 Hillsboro Circle, Murrieta, CA 92562-6606 |
| 10243704 | *+ | Mays, Jaime M, 2990 McDade Road, Carbon Hill, AL 35549-4504 |
| 10243706 | *+ | McCarthy, Pierce J, 3838 Rolling Hills Drive, Holly, MI 48442-1955 |
| 10243707 | *+ | McClain, Aminah, 308 Nelson Street, Whitehouse Station, NJ 08889-3291 |
| 10243708 | *+ | McDonald, Jayne, 1982 Washington Avenue, Seaford, NY 11783-2248 |
| 10243709 | *+ | McDonough, Robert, 20 Tameling Avenue, Babylon, NY 11702-3607 |
| 10243710 | *+ | McFarland, Samantha, 2720 Sanibel Lane Southeast, Smyrna, GA 30082-1960 |
| 10243711 | *+ | McGonigal, Katherine, 3018 Burton Cove Road, Cookeville, TN 38506-6184 |
| 10243712 | *+ | McLain, Paul, 2030 East Saddlebrook Road, Gilbert, AZ 85298-7403 |
| 10243713 | *+ | McLarty, O'Neil T, 1420 Campbell Street, Apt 421, Rahway, NJ 07065-3360 |
| 10243714 | *+ | McLaughlin, Ashley, 111 Center Street, Nevada, TX 75173-7125 |
| 10243715 | *+ | McMaster, Kent, 4900 Eleven Point Drive, Hannibal, MO 63401-6610 |
| 10243716 | *+ | McSweeney, Lawrence Craig, 8868 Spotted Towhee Drive, Naples, FL 34120-1898 |
| 10243717 | *+ | Mendenhall, Carrie A, 1179 Caprise Dr, San Marcos, CA 92078-1035 |
| 10243718 | *+ | Mendenhall, Jeffrey A, 1179 Caprise Dr, San Marcos, CA 92078-1035 |
| 10243719 | *+ | Mendoza, Thomas, 9585 La Capilla Avenue, Fountain Valley, CA 92708-3519 |
| 10243720 | *+ | Menken Simpson & Rozger, Attn: Bruce Menken, 80 Pine Street, 33rd Floo, New York, NY 10005-1702 |
| 10243721 | *+ | Mercado, Arnold F, 3544 Stone Creek Way, Fort Worth, TX 76137-1922 |
| 10243722 | *+ | Merchants Bank of Indiana, 410 Monon Blvd, Carmel, IN 46032-2345 |
| 10243724 | *+ | Merino, Lisa D, 52 Via Anadeja, Rancho Santa Margarita, CA 92688-3426 |
| 10243725 | *+ | Merritt, Lisa, 4422 West Chama Drive, Glendale, AZ 85310-5132 |
| 10243732 | *+ | Micozzi, Laura, 325 Spider Lily Ln, Naples, FL 34119-9783 |
| 10243734 | *+ | Mikhail, Raymond A, 213 Santorini, Irvine, CA 92606-0844 |
| 10243736 | *+ | Miller, Jennifer, 2873 North Riley Road, Buckeye, AZ 85396-1541 |
| 10243737 | *+ | Miller, Jessyka, 2185 South 237th Drive, Buckeye, AZ 85326-3528 |
| 10243738 | *+ | Miller, Scott Richard, 23501 112TH AVE SE, Unit E101, KENT, WA 98031-3477 |
| 10243739 | *+ | Mirocha, Keith, 2303 CRICKLECREEK LN, JEFFERSONVILLE, IN 47130-8697 |
| 10243740 | *+ | Mirocha, Phyllis K, 910 Carriage House Court, Jeffersonville, IN 47130-4587 |
| 10243745 | *+ | Moore, Aubreeana D, 1280 Grass Valley Drive, Colorado Springs, CO 80906-7713 |
| 10243746 | *+ | Moore, Christina, 1280 Grass Valley Dr, Colorado Springs, CO 80906-7713 |
| 10243747 | *+ | Moore, Lauren, 15 Bluebell Dr., Clarksburg, WV 26301-7006 |
| 10243748 | *+ | Moore, Rachel Y, 1619 Omar Drive, Mesquite, TX 75150-1302 |
| 10243749 | *+ | Moreno, James, 3429 11th Street, Lewiston, ID 83501-5360 |
| 10243750 | *+ | Morgan, Kandye, 381 Las Colinas Boulevard East, #1005, Irving, TX 75039-5555 |
| 10243755 | *+ | Mraz, Mia, 23301 Ridge Route Drive, 101, Laguna Hills, CA 92653-1735 |
| 10243756 | *+ | Mulder, Andrew, 45 Fairfield Avenue, Mineola, NY 11501-3335 |
| 10243757 | *+ | Mule, Christopher A, 3844 Dianne St, Bethpage, NY 11714-5414 |
| 10243758 | *+ | Mullins, Stacy, 997 Johnnie Dodds Blvd, Apt 321, Mount Pleasant, SC 29464-6115 |
| 10243759 | *+ | Mundo, Joseph B, 5132 East Juana Court, Cave Creek, AZ 85331-2326 |
| 10243760 | *+ | Munro, Kristin N, 61 Edwards Street, 2B, Roslyn Heights, NY 11577-1285 |
| 10243761 | *+ | Munsell, Christopher A, 506 North Frederic Street, Burbank, CA 91505-3236 |
| 10243762 | *+ | Murcia, Jeffrey D, 7955 Faust Avenue, West Hills, CA 91304-4621 |
| 10243763 | *+ | Murphy, Nicholas, 9816 Eagle Rock Court, Las Vegas, NV 89117-0156 |

| | | |
|---|---|---|
| 10243764 | *+ | Murphy, Paul, 12241 West Patrick Court, Sun City, AZ 85373-5630 |
| 10243765 | *+ | Myers, Alisha, 936 East Ensolarado Street, Kuna, ID 83634-5179 |
| 10243766 | *+ | Myers, Kailee F, 500 Whisonant Lane, Warrior, AL 35180-1612 |
| 10243780 | *+ | NH Unemployment Insurance, Benefit Adjudication Unit, 45 South Fruit Street, Concord, NH 03301-2410 |
| 10243788 | * | NYS Dept. of Tax. & Fin., Bankruptcy Section, PO Box 5300, Albany, NY 12205-0300 |
| 10243767 | *+ | Naoumovitch, George MIchel, 2236 Cross Street, La Canada Flintridge, CA 91011-1406 |
| 10243768 | *+ | Naranjo, Heather, 10896 Poblado Rd, #1311, San Diego, CA 92127-5325 |
| 10243769 | *+ | Nathaniel Agudelo et al, Lead Plaintiffs for Class, c/oMenken Simpson & R, 80 Pine Street, 33rd Floo, New York, NY 10005-1702 |
| 10243771 | *+ | Navasartian, Ani Angel, 9 Redbrook Lane, Levittown, PA 19055-1101 |
| 10243772 | *+ | Nelson, Derek A, 2350 Myra St, Jacksonville, FL 32204-3604 |
| 10243777 | *+ | Nguyen, Charles, 2247 South Parton St, Santa Ana, CA 92707-2624 |
| 10243778 | *+ | Nguyen, Leslie, 152 Stage, Irvine, CA 92618-1365 |
| 10243779 | *+ | Nguyen, Phu, 16031 Newhope Way, Fountain Valley, CA 92708-1704 |
| 10243781 | *+ | Noack, Christopher J, 1704 Briar Woods Lane, Danbury, CT 06810-7377 |
| 10243782 | *+ | Noll, Alma, 7157 East Onza Avenue, Mesa, AZ 85212-9811 |
| 10243790 | *+ | OBrien, Michael, 244 Covina Avenue, B, Long Beach, CA 90803-1823 |
| 10243789 | *+ | Oakley, Theresa A, 1010 Robin Road, Silver Spring, MD 20901-1873 |
| 10243791 | *+ | Ocampo, Leticia, 12201 Reva Drive, Garden Grove, CA 92840-2650 |
| 10243792 | *+ | Ochotorena, Gregory, 2580 Fountain Cove, Carrollton, TX 75006-4600 |
| 10243794 | *+ | Odum, Cassandra L, 2048 Cogar Drive, Decatur, GA 30032-3925 |
| 10243796 | *+ | Offit Kurman, Attn: Daniel I. Goldberg, 590 Madison Avenue, 6FL, New York, NY 10022-2524 |
| 10243797 | * | Ohio Unemployment, Insurance Operations, PO Box 182212, Columbus, OH 43218-2212 |
| 10243799 | *+ | Oliver, Elyse M, 143 Autumn Leaf, Mission Viejo, CA 92692-5969 |
| 10243800 | *+ | Olmstead, Tracy Locklier, 630 White Falls Drive, Columbia, SC 29212-1240 |
| 10243807 | *+ | Oregel, Francisco A, 1001 Corrigan Ave, Santa Ana, CA 92706-1102 |
| 10243808 | *+ | Ortiz, Francisco E, 3668 Snowdrift Drive, Riverside, CA 92503-4518 |
| 10243809 | *+ | Ortiz, Martin, 10521 W Edgemont Dr, AVONDALE, AZ 85392-4654 |
| 10243810 | *+ | Orvin, Amanda, 1410 Abbey Place #312, Charlotte, NC 28209-3049 |
| 10243811 | *+ | Osburn, David, 10322 Caminito Alvarez, San Diego, CA 92126-5810 |
| 10243812 | * | Ostolaza, Renzo, 34 Wisteria Lane, Wantagh, NY 11793-1321 |
| 10243813 | *+ | Otero, Juan C, 1829 Grand Palm Drive, York, SC 29745-0965 |
| 10243814 | *+ | Otero, Lucas Rey, 18212 Blue Lake Way, Boca Raton, FL 33498-1938 |
| 10243815 | *+ | Owen, Wendy, 9851 Timberlane Ave, Hesperia, CA 92345-5447 |
| 10243816 | *+ | Owens, Helen I, 4105 Carmen Street, Pennsauken, NJ 08109-1827 |
| 10243817 | *+ | Owens, Monica L, 7701 Warner Avenue, Unit B36, Huntington Beach, CA 92647-4728 |
| 10243818 | *+ | Owens, Natalie A, 2532 Grey Kingbird Trail, Keller, TX 76244-2300 |
| 10243819 | *+ | PA Department of Revenue, Department 280946, Harrisburg, PA 17128-0001 |
| 10243853 | *P++ | PNC BANK RETAIL LENDING, P O BOX 94982, CLEVELAND OH 44101-4982, address filed with court:, PNC BANK, NA, The Tower at PNC Plaza, 300 Fifth Avenue, Pittsburgh, PA 15222 |
| 10243822 | *+ | Padilla, Bertha, 4744 Commerce Street, Riverside, CA 92507-5509 |
| 10243823 | *+ | Palmer, Stacy L, Cale, 7406 Equine LN, Caledonia, MI 49316-8184 |
| 10243824 | *+ | Pantoja, Ramiro, 16661 West McFadden Avenue, Unit # 03, Tustin, CA 92780-4968 |
| 10243825 | *+ | Papadatos, Fotios P, 41-53 Glenwood Street, Little Neck, NY 11363-1718 |
| 10243826 | *+ | Papadatos, Hrysoula P, 41 -53 Glenwood Street, Little Neck, NY 11363-1718 |
| 10243827 | *+ | Papanicolas, Christopher J, 107 Cunard Lane, Johnstown, PA 15904-2805 |
| 10243828 | *+ | Pape-Cooper, Amanda R, 1585 Hillcrest Street, Washington, PA 15301-1229 |
| 10243829 | *+ | Park, Hailey H, 1702 2nd Avenue, Manhattan, New York, NY 10128-3260 |
| 10243830 | *+ | Parker, Priscilla, 4410 Terraview Drive, Arlington, TX 76001-6689 |
| 10243832 | *+ | Paul, Donna K, 5599 FM 380, San Angelo, TX 76905-7371 |
| 10243833 | *+ | Pauley, Cheyenne, 303 Pennsylvania Avenue, APT 303A, Charleston, WV 25302-2359 |
| 10243834 | *+ | Payne, Andrew, 235 Avenida Aragon, San Clemente, CA 92672-5650 |
| 10243835 | *+ | Payne, Dan, 13562 Sussex Place, Santa Ana, CA 92705-2751 |
| 10243836 | *+ | Payne, Whitni Lynn, 507 Pendleton Street, Farmersville, TX 75442-1533 |
| 10243837 | *+ | Pazmino, Luis, 24705 Sarah Ln, Lake Forest, CA 92630-3246 |
| 10243839 | *+ | Pearson, William, 830 Wooded Pond Road, Lower Gwynedd, PA 19002-1847 |
| 10243840 | *+ | Pemberton, Michael Thomas, 3308 Lori Lane, New Port Richey, FL 34655-1822 |
| 10243841 | *+ | Pentagon Federal Credit U, 7940 Jones Branch Dr, Mc Lean, VA 22102-3387 |
| 10243842 | *+ | Perez, Angie, 1440 E 1st Street, Unit 214, Santa Ana, CA 92701-6398 |
| 10243843 | *+ | Perez, Daria, 250 Plantation Cove, Milton, GA 30004-3184 |
| 10243844 | *+ | Pernell, Richard K, 822 Princeton Avenue, Camden, NJ 08103-2426 |
| 10243845 | *+ | Phoenix, Xander, 2144 Chapman Drive, Carrollton, TX 75010-4156 |
| 10243846 | *+ | Pierro, Angel Steve, 12600 SW 107th Ave, Miami, FL 33176-4740 |

| | | |
|---|---|---|
| 10243849 | *+ | Pittillo, Debra S, 4790 Irvine Boulevard, Unit# 105-332, Irvine, CA 92620-1973 |
| 10243852 | *+ | Plesnik, Paul T, 15 Geraldine Court, Denville, NJ 07834-1525 |
| 10243855 | *+ | Powell, Trelanie, 3631 Falconwood Dr, Douglasville, GA 30135-8487 |
| 10243856 | *+ | Prattis, Leana, 1943 Bluebonnet Way, Orange Park, FL 32003-7462 |
| 10243857 | *+ | Price, Billy, 1842 Sam Smith Road, Fort Mill, SC 29708-8466 |
| 10243859 | *+ | Pugh, Eric, 1459 Hedgewood Lane NW, Kennesaw, GA 30152-4514 |
| 10243860 | *+ | Pulker, James, 4908 West Cullom Avenue, Chicago, IL 60641-1517 |
| 10243862 | *+ | Queen, Cedrick C, 8728 Kentshire Way, Sacramento, CA 95828-6173 |
| 10243864 | *+ | Quezada, David, 1642 Shirley Drive, Corona, CA 92882-4236 |
| 10243865 | * | Raghu, Lenny, 2651 Cheverny Pl, Concord, NC 28027-0184 |
| 10243866 | *+ | Raigosa, Veronica Lorena, 5015 Guido Lane, El Paso, TX 79903-3304 |
| 10243867 | *+ | Ramirez, Eugene, 18197 Muir Woods Court, Fountain Valley, CA 92708-5936 |
| 10243868 | *+ | Ramirez, Jose, 11771 Euclid St, Garden Grove, CA 92840-2224 |
| 10243870 | *+ | Randall, Imani, 131-15 Farmers Boulevard, Queens, NY 11434-4123 |
| 10243871 | *+ | Ratafia, Brian, 126 Peachtree Ln, Roslyn Heights, NY 11577-2418 |
| 10243872 | *+ | Ray, Macy L, 37768 Mangrove Drive, Palmdale, CA 93551-6986 |
| 10243876 | *+ | Reed, Edward C, 1139 Stacy Drive, Canton, MI 48188-1427 |
| 10243877 | *+ | Reese, Summer E, 13914 Bora Bora Way #105, Marina del Rey, CA 90292-6836 |
| 10243880 | *+ | Reiher, John, 17 Moccasin Trail, Trabuco Canyon, CA 92679-1417 |
| 10243881 | *+ | Remilien, Suzie, 12334 31 Avenue NE, Apt 507, Seattle, WA 98125-5581 |
| 10243883 | *+ | Renner, Sabrina, 21360 Mount Lena Road, Boonsboro, MD 21713-1615 |
| 10243884 | *+ | Reyes, Danna, 26508 Kandi Ct, Newhall, CA 91321-2255 |
| 10243885 | *+ | Rhode Island, Division of Taxation, 1 Capital HIll, Providence, RI 02908-5800 |
| 10243886 | *+ | Richards, Jessica Marie, 35 Linder Cir, Homosassa, FL 34446-3992 |
| 10243887 | *+ | Richardson, Melissa Lee, 4850 Persimmon Lane, Castle Rock, CO 80109-7720 |
| 10243888 | *+ | Richardson, Reginald c, 809 Decatur Street, Sandusky, OH 44870-3331 |
| 10243890 | *+ | Rivera-Alvarez, Jonathan R, 70 Bloomingdale Road, Levittown, NY 11756-5106 |
| 10243891 | *+ | Rizzo, Michelle, 38146 Cypress Point Drive, Murrieta, CA 92563-5822 |
| 10243892 | *+ | Robinson, Alicia, 430 Dunhill View Court, Alpharetta, GA 30005-4648 |
| 10243893 | *+ | Robinson, Jinelle B, 759 Oak Ridge Drive, Ore City, TX 75683-7668 |
| 10243894 | *+ | Rodriguez, Julian, 4240 Park Newport, Apt 210, Newport Beach, CA 92660-6042 |
| 10243895 | *+ | Rodriguez, Tiana, 13132 Racimo Drive, Whittier, CA 90605-2738 |
| 10243896 | *+ | Roling, Lizabeth A, 2550 South Santan Village Park, apt 1023, Gilbert, AZ 85295-7855 |
| 10243897 | *+ | Romine, Kimberly, 1392 Walnut Ave #103, Tustin, CA 92780-8214 |
| 10243898 | *+ | Rosas, Emilio, 522 Giles Avenue, Blissfield, MI 49228-1274 |
| 10243899 | *+ | Rosas, Julius, P.O.Box 11361, Los Angeles, CA 90011-0361 |
| 10243900 | *+ | Rosu, Zorica, 10 Adelphi Drive, Greenlawn, NY 11740-1802 |
| 10243901 | *+ | Rote, Joseph, 1501 Reed Ave, Apt 2, San Diego, CA 92109-5360 |
| 10243902 | *+ | Rouskas, Theohari, 3654 Ivy Dr, Bethpage, NY 11714-3316 |
| 10243903 | *+ | Rugen, Edward L, 337 Brendan Avenue, Massapequa, NY 11758-6124 |
| 10243917 | * | SD Dept of Labor, Tax Division, PO Box 4730, Aberdeen, SD 57402-4730 |
| 10243952 | *+ | STASKO, MONICA, 39 Quebec Drive, Huntington Station, NY 11746-3832 |
| 10243274 | *P++ | STATE OF ALABAMA DEPARTMENT OF REVENUE, P O BOX 320001, MONTGOMERY AL 36132-0001, address filed with court:, Alabama Dept. of Revenue, 50 N. Ripley St, Montgomery, AL 36130 |
| 10243905 | *+ | Salas Martinez, Sergio Antonio, 12206 Bright Angel Court, Charlotte, NC 28277-4675 |
| 10243906 | *+ | Saldebar, Jonathan, 24381 Santa Clara Avenue, Dana Point, CA 92629-3023 |
| 10243907 | *+ | Sanchez, Shanie, 249 N. Ocean Drive, Tavernier, FL 33070-2904 |
| 10243908 | *+ | Sanders, John David, 384 Aruba Circle, 101, Bradenton, FL 34209-3216 |
| 10243909 | *+ | Sandoval, Brenda, 5203 Meadow Pond Street, San Antonio, TX 78250-4527 |
| 10243910 | *+ | Sansone, Stephen, 12685 Senda Panacea, San Diego, CA 92129-2201 |
| 10243911 | *+ | Santos, Henry, 17820 Meadow Bottom Road, Charlotte, NC 28277-6659 |
| 10243912 | *+ | Sardar, Gerald Lazarus, 1349 N Topsail ave., colton, CA 92324-6211 |
| 10243913 | *+ | Saul, Wesley, 335 Jordan Drive Northwest, Tucker, GA 30084-2024 |
| 10243914 | *+ | Sawyer, Jared Michael, 5824 Arboles Street, San Diego, CA 92120-3722 |
| 10243915 | *+ | Schamberg, Douglas A, 16810 South 29th Place, Phoenix, AZ 85048-8519 |
| 10243918 | *+ | Sedgwick, Holly J, 5397 Southwest Dominie Court, Beaverton, OR 97078-2896 |
| 10243919 | *+ | Sejour, Nathaniel G, 20 Westwood Drive, Apt. 29, Westbury, NY 11590-1605 |
| 10243920 | *+ | Sessions, Verdie R, 2312 Field Street, Antioch, CA 94509-3922 |
| 10243921 | *+ | Shaw, Brittany, 8370 West Melinda Lane, Peoria, AZ 85382-5440 |
| 10243923 | *+ | Shekerlian, Kimberly A, 17429 Mayflower Drive, Granada Hills, CA 91344-2223 |
| 10243926 | *+ | Shirdel, Mohammad, 322 S Vista Del Canon, Anaheim, CA 92807-3836 |
| 10243927 | *+ | Short, Steven, 41 Long Meadow Pl, S. Setauket, NY 11720-1237 |
| 10243928 | *+ | Silva, Javier, 125 E. 29th apt 1, Los Angeles, CA 90011-1949 |

| | | |
|---|---|---|
| 10243929 | *+ | Sims, Angela, 25 Manor Lane, Morris Plains, NJ 07950-1517 |
| 10243931 | *+ | Sizemore, Traci D, 204 Dyking Rd, Louisburg, NC 27549-7337 |
| 10243932 | *+ | Slasor, Ronald W, P. O Box 685, Mount Pleasant, MI 48804-0685 |
| 10243933 | *+ | Smith, Karl D, 11578 Wake Circle, Cypress, CA 90630-5545 |
| 10243934 | *+ | Smith, Marvin B, 902 Rocky Dell Road Northeast, Gravette, AR 72736-8833 |
| 10243935 | *+ | Smith, Steven B, 245 Deer Cliff Cove, Lawrenceville, GA 30043-3013 |
| 10243936 | *+ | Smith, Terry M, 902 Rocky Dell Road Northeast, Gravette, AR 72736-8833 |
| 10243937 | *+ | Snow, Austin, 1852 N Division, Carson City, NV 89703-2415 |
| 10243939 | *+ | Sodano, Rose M, 311 4th Avenue, 202, Asbury Park, NJ 07712-9213 |
| 10243940 | *+ | Soloway, Nolan, 120 South Grand Avenue, Anaheim, CA 92804-1671 |
| 10243941 | *+ | Soloway, Seth D, 2170 Century Park East, Unit 902, Los Angeles, CA 90067-2219 |
| 10243943 | *+ | South Carolina Department, Revenue Income Tax, PO Box 125, Columbia, SC 29202-0125 |
| 10243944 | *+ | Spencer, Allie, 10 Edgemere Pl, Boise, ID 83716-3386 |
| 10243945 | *+ | Springman, Inga, 4563 Brickleton Woods Drive, Portage, MI 49024-1717 |
| 10243951 | *+ | Staples, William, 700 Cherry Street, Graham, TX 76450-3132 |
| 10243953 | * | State of Nebraska, Department of Labor, Unemployment Ins. Tax, PO Box 94600, Lincoln, NE 68509-4600 |
| 10243954 | * | State of New Jersey, Div of Family Leave Ins., PO Box 387, Trenton, NJ 08625-0387 |
| 10243955 | *+ | State of Oregon, Salem Headquarters, 955 Center Street NE, Salem, OR 97301-2553 |
| 10243956 | *+ | Steinberg, Brandon Taylor, 30902 Club House Drive, Unit 11D, Laguna Niguel, CA 92677-2385 |
| 10243957 | *+ | Stevens, John, 10 Jackson Ct, Coto de Caza, CA 92679-5013 |
| 10243958 | *+ | Steward, Lori Josephine, 5800 Lake Murray Blvd #3, LA MESA, CA 91942-2527 |
| 10243959 | *+ | Stewart, Rodney B, 1315 E Rowlands Ln, Phoenix, AZ 85022-4418 |
| 10243960 | *+ | Stone, Scott R, 528 Greenridge Drive, Coppell, TX 75019-5718 |
| 10243961 | *+ | Stoterau, Malorie, 208 West Hackberry Street, Brandon, SD 57005-2159 |
| 10243964 | *+ | Stuart, Ethan Charles, 1546 Golden Avenue, Hermosa Beach, CA 90254-3322 |
| 10243965 | *+ | Sullivan, Bernard, 10593 Moss Rose Way, Orlando, FL 32832-5817 |
| 10243969 | *+ | Suwanvichit, Sitirith, 12132 Vista Linda Avenue, Las Vegas, NV 89138-5008 |
| 10243970 | * | Swartz, Sadie Bennett, 507 Hollis Path, Jordan, NY 13080 |
| 10243971 | *+ | Sy, Anne, 17 Rue Fontaine, Lake Forest, CA 92610-2490 |
| 10243972 | *+ | Szakacs, Barbara, 1301 Via Terrassa, Encinitas, CA 92024-5330 |
| 10243973 | *+ | Tague, Kyle C, 8882 Bellshire Drive, Huntington Beach, CA 92646-4615 |
| 10243975 | *+ | Tanen Directed Advertising, 12 S Main St, Suite 401, South Norwalk, CT 06854-2980 |
| 10243976 | *+ | Tannenbaum, Ira M, 73 irma drive, Oceanside, NY 11572-5715 |
| 10243977 | *+ | Tarzi, Diana, 26011 Del Rey, Apt A, Mission Viejo, CA 92691-6828 |
| 10243978 | *+ | Taylor, David, 10 Midlothian, Dove Canyon, CA 92679-3743 |
| 10243979 | *+ | Taylor, Sandra, 3551 Cromart Ct North, Fort Worth, TX 76133-1323 |
| 10243980 | *+ | Tedesco, Debra, 1322 Southwest Cedar Cove, Port St. Lucie, FL 34986-2001 |
| 10243981 | *+ | Tefft, Thomas, 2554 Naples Drive, Valparaiso, IN 46385-7055 |
| 10243987 | *+ | Thomas, Amber D, 121 Whiterock Court, Weatherford, TX 76086-4681 |
| 10243988 | *+ | Thomas, Stephanie A, 4413 Hunters Lodge Drive, Round Rock, TX 78681-1011 |
| 10243989 | *+ | Thorne, Beverly J, 4 Bass Lane, Lebanon, NJ 08833-3129 |
| 10243990 | *+ | Thunberg, Milagros, 22054 East Domingo Road, Queen Creek, AZ 85142-5946 |
| 10243991 | *+ | Thunberg, Natalie, 2842 South Lynch, Mesa, AZ 85212-2184 |
| 10243992 | *+ | Thunberg, William K., 22054 East Domingo Road, Queen Creek, AZ 85142-5946 |
| 10243993 | *+ | Tierra, Alfred, 3 Dogwood, Rancho Santa Margarita, CA 92688-1105 |
| 10243994 | *+ | Tinoco, Ana, 74 Ivy Hill Road, Red Bank, NJ 07701-5109 |
| 10243995 | *+ | Toher, Glenn A, 5097 Morning Glory Court, Chino Hills, CA 91709-7443 |
| 10243996 | *+ | Touny, Sharif, 111 Galaxie Drive, Covina, CA 91723-2068 |
| 10243998 | * | Tran, Nhu Ngoc, 9350 The Resort Pkwy, Unit 3711, Rch Cucamonga, CA 91730-9236 |
| 10243999 | *+ | Tran, Simone, 6819 Sorrelwood Lane, Sugar Land, TX 77479-2170 |
| 10244002 | *+ | Trimble, Kristen, 26 Ridgewood Drive, McDonald, PA 15057-4444 |
| 10244003 | *+ | Tringali, Rachele, 97 Spring Beauty Dr, Bluffton, SC 29909-7147 |
| 10244004 | *+ | Trinh, Bryan, 9272 Velardo Drive, Huntington Beach, CA 92646-2313 |
| 10244005 | *+ | Tryon, Chelsea L, 348 Dakota Drive, Arlington, TX 76002-4471 |
| 10244006 | *+ | Turner, Brett, 10950 Pennbrooke Crossing, Johns Creek, GA 30097-1874 |
| 10244007 | *+ | Tyner, Dan E, 47 Angelo Walk, Long Beach, CA 90803-4106 |
| 10244011 | *+ | Utah Dept of Workforce, Adjudication Division, PO Box 45244, 140 E 300 South, Salt Lake City, UT 84111-2305 |
| 10244012 | *+ | Uy, Eric T, 9086 POLLY AVE, ORANGEVALE, CA 95662-4725 |
| 10244019 | *+ | VEDDER PRICE P.C., Attn: Fleming L. Ware, 1633 Broadway, 31st Floor, New York, NY 10019-6764 |
| 10244014 | *+ | Vadi, Antonio, 829 Townline Road, Hauppage, NY 11788-2853 |
| 10244015 | *+ | Valentine, Raylene, 5762 Dolores Drive, Rohnert Park, CA 94928-1707 |
| 10244018 | *+ | Varona, Richard A, 9126 N Lilley Rd, Apt 221, Plymouth, MI 48170-4650 |
| 10244020 | *+ | Verdugo, Ian, 250 W SANTA FE AVE, #232, Fullerton, CA 92832-3622 |

| 10244021 | *+ | Verdugo, Laurie, 250 West Santa Fe Avenue, #232, Fullerton, CA 92832-3622 |
| 10244024 | *+ | Villela-Kemp, Sandra, 34 Bearpaw #64B, Irvine, CA 92604-7125 |
| 10244027 | *+ | Vonderheit, Josh, 3523 Southwest Pumice Place, Redmond, OR 97756-7259 |
| 10244030 | * | Washington, Antoinette M, 5709 NW 63rd Pl, Parkland, FL 33067-4436 |
| 10244031 | *+ | Watson, Keshia, 1861 Serena Drive, Lancaster, TX 75134-2233 |
| 10244033 | *+ | Weeks, John Urban, 2032 Trailing Pines Way, Fleming Island, FL 32003-4921 |
| 10244034 | *+ | Weeks, Rebecca, 2032 Trailing Pines Way, Fleming Island, FL 32003-4921 |
| 10244035 | *+ | Welch, Carol A, 17725 Windflower Way, 105, Dallas, TX 75252-5206 |
| 10244036 | *+ | Welcom, Michael, 780 Etter Creek Street, Las Vegas, NV 89138-6229 |
| 10244039 | *+ | Wiggins, Paul, 3185 Old Graham Road, Pittsboro, NC 27312-4109 |
| 10244040 | *+ | Williams, Gerald, 2018 Arles Lane, Carrollton, TX 75007-2205 |
| 10244041 | *+ | Williams, Marla Y, 9597 Washington Circle, Jonesboro, GA 30238-8712 |
| 10244042 | *+ | Williams, Nyiesha L, 277 Mercer Street, Phillipsburg, NJ 08865-3132 |
| 10244044 | *+ | Wilson, Blake O, 1515 N Spurgeon Street, Apt 18, Santa Ana, CA 92701-2345 |
| 10244045 | *+ | Wilson, Denise N, P.O. Box 10550, Honolulu, HI 96816-0550 |
| 10244046 | *+ | Wilson, Michael, 31 Raymond Terrace, Norwalk, CT 06855-1301 |
| 10244047 | *+ | Wilt, Timothy, 1726 Damon Street, Simi Valley, CA 93063-4228 |
| 10244049 | *+ | Winters, Delbert Lee, 5721 Sam Court, Venus, TX 76084-4654 |
| 10244052 | *+ | Wood, Michael R, 1023 Sea Breeze Dr, Costa Mesa, CA 92627-4804 |
| 10244053 | *+ | Wood, Scott, 8165 Whitestone Drive, Huntington Beach, CA 92646-6715 |
| 10244054 | *+ | Woods Oviatt Gillman LLP, Attn: Brian D. Gwitt, 1900 Main Place Tower, Buffalo, NY 14202-3719 |
| 10244055 | *+ | Woods, Douglas Warren, 1427 NE 153rd St, Shoreline, WA 98155-7141 |
| 10244056 | *+ | Woods, Rocio E, 1427 NE 153rd St, Shoreline, WA 98155-7141 |
| 10244057 | *+ | Word, Robyn D, 7650 Lasaine Ave, Northridge, CA 91325-4516 |
| 10244058 | *+ | Workers Compensation Boar, 328 State St, Schenectady, NY 12305-3201 |
| 10244063 | *+ | Xavier, Nelson, 11471 Ghiberti Way, Porter Ranch, CA 91326-4084 |
| 10244064 | *+ | Yanik, Stephen C, 1444 N Poinsettia Pl, Apt 108, Los Angeles, CA 90046-4365 |
| 10244065 | *+ | Yarbrough, Jack H, 368 South Carolet Lane, Orange, CA 92869-4736 |
| 10244068 | *+ | Young, Patricia, 21 Misty Meadow Lane, Hamden, CT 06518-1862 |
| 10244069 | *+ | Young, Vanesha, 6971 Seabreeze Drive, Grand Prairie, TX 75054-7282 |
| 10244070 | *+ | Zipprich, Andrea H, 46366 Sandia Creek Drive, Temecula, CA 92590-4162 |
| 10243387 | ##+ | Closing Corp., Inc., 3111 Camino del Rio N Ste 200, San Diego, CA 92108-5722 |
| 10243458 | ##+ | EarthIntegrate, 7021 Portwest Drive, Houston, TX 77024-8084 |
| 10243463 | ##+ | Elliot Salzman, 13176 Wexford Hollow Rd N, Jacksonville, FL 32224-8648 |
| 10243474 | ##+ | Family First Funding LLC, 215 Main Street, #2A, Toms River, NJ 08753-7437 |

TOTAL: 15 Undeliverable, 562 Duplicate, 4 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 03, 2023          Signature:      /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on November 1, 2023 at the address(es) listed below:**

**Name**          **Email Address**

Alexandra Troiano

     on behalf of Trustee Allan B. Mendelsohn atroiano@westermanllp.com

Alexandra Troiano

on behalf of Plaintiff Allan B. Mendelsohn  Esq., Chapter 7 Trustee of The Estate of Sprout Mortgage LLC
atroiano@westermanllp.com

Allan B. Mendelsohn

amendelsohn@amendelsohnlaw.com  amendelsohn@ecf.axosfs.com

Avrum J Rosen

on behalf of Debtor Sprout Mortgage LLC arosen@ajrlawny.com
atsionis@ajrlawny.com;npizzo@ajrlawny.com;emeade-bramble@ajrlawny.com;ddobbin@ajrlawny.com

Bruce Menken

on behalf of Creditor Holly Keith bmenken@nyemployeelaw.com

Bruce Menken

on behalf of Creditor Amanda Cooper bmenken@nyemployeelaw.com

Bruce Menken

on behalf of Creditor Nathaniel Agudelo bmenken@nyemployeelaw.com

Bruce Menken

on behalf of Creditor Helen Owens bmenken@nyemployeelaw.com

Carrie V Hardman

on behalf of Interested Party Banc of California  N.A. chardman@winston.com, carrie-hardman-4684@ecf.pacerpro.com

Fred S Kantrow

on behalf of Trustee Allan B. Mendelsohn fkantrow@thekantrowlawgroup.com
hkantrow@thekantrowlawgroup.com;kantrow.fredr102844@notify.bestcase.com;cpisciotta@thekantrowlawgroup.com

Gregory Juell

on behalf of Interested Party Settlement Services  Inc. gregory.juell@us.dlapiper.com, gregory-juell-7748@ecf.pacerpro.com

Jason Rozger

on behalf of Creditor Nathaniel Agudelo jrozger@nyemployeelaw.com

Jason Rozger

on behalf of Creditor Helen Owens jrozger@nyemployeelaw.com

Jason Rozger

on behalf of Creditor Holly Keith jrozger@nyemployeelaw.com

Jason Rozger

on behalf of Creditor Amanda Cooper jrozger@nyemployeelaw.com

John Westerman

on behalf of Trustee Allan B. Mendelsohn jwesterman@westermanllp.com

John Westerman

on behalf of Plaintiff Allan B. Mendelsohn  Esq., Chapter 7 Trustee of The Estate of Sprout Mortgage LLC
jwesterman@westermanllp.com

John D Waller

on behalf of Creditor Merchants Bank of Indiana john.waller@woodenlawyers.com

Karena J Straub

on behalf of Creditor PNC Bank National Association kstraub@hinshawlaw.com  slandon@hinshawlaw.com

Kevin J Etzel

on behalf of Creditor Pentagon Federal Credit Union ketzel@vedderprice.com  ecfnydocket@vedderprice.com

Matthew Stein

on behalf of Interested Party Michael Strauss mstein@kasowitz.com  courtnotices@kasowitz.com

Michael L Schein

on behalf of Creditor Aprio  LLP mschein@vedderprice.com,
ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com;michael-schein-3874@ecf.pacerpro.com

Mickee M. Hennessy

on behalf of Trustee Allan B. Mendelsohn mhennessy@westermanllp.com

Nico G. Pizzo

on behalf of Debtor Sprout Mortgage LLC npizzo@ajrlawny.com
arosen@ajrlawny.com;ddobbins@ajrlawny.com;emeade-bramble@ajrlawny.com;atsionis@ajrlawny.com

Owen Richard Wolfe

on behalf of Creditor Merchants Bank of Indiana owolfe@seyfarth.com  NYCDocket@seyfarth.com

Patricia Fugee

on behalf of Creditor Joseph W Bartolotta patricia.fugee@fisherbroyles.com

Sara Johnston

on behalf of Creditor Merchants Bank of Indiana sara.johnston@dinsmore.com
rosetta.mitchell@dinsmore.com;jennifer.pitcock@dinsmore.com

United States Trustee

USTPRegion02.LI.ECF@usdoj.gov

William C Heuer

on behalf of Trustee Allan B. Mendelsohn wheuer@westermanllp.com

William C Heuer

on behalf of Plaintiff Allan B. Mendelsohn  Esq., Chapter 7 Trustee of The Estate of Sprout Mortgage LLC
wheuer@westermanllp.com

TOTAL: 30

THE UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
-------------------------------------------------------------------x

In re                                                                              Case No. 8-23-72433-reg

    Sprout Mortgage LLC

                                 Debtor(s).            Chapter  11
-------------------------------------------------------------------x

## NOTICE OF RESET OF SECTION 341 MEETING OF CREDITORS

    **YOU ARE HEREBY NOTIFIED** that the initial section 341 meeting of creditors for the above-captioned case, scheduled as an in-person meeting for November 15, 2023 **at** 2:00 p.m. will now be reset as a telephonic meeting and conducted **by telephone conference on** November 15, 2023 **at** 2:00 p.m. (the "Designated Meeting Time").

    All parties shall appear by phone at the section 341 in accordance with the instructions below.

    **Call-in Information**:

    On the date and time set forth above, parties shall dial-in to the meeting using the following dialing instructions:

        Meeting Dial-in No:  877-929-0538                    , and

        when prompted enter the Participant Code:  4551117        followed by #.

    To avoid confusion or technical difficulties, attendees are instructed to call in at the Designated Meeting Time, not before that time, and to disconnect the call after their meeting is concluded.  Thank you for you anticipated cooperation in this regard.

    **Instructions for Testifying Debtors and Counsel**

    No later than one day prior to the Designated Meeting Time, the debtor and/or their counsel are required to email the trustees with an imaged copy of the debtor's photo identification **and** proof of the debtor's social security number ("Identification Documents") A copy of the Debtor's identification and proof of social security number must be provided to the trustee via a secure method, i.e., portal, encrypted email, etc.  Identification Documents shall be those documents deemed acceptable in accordance with current applicable procedures.

    Telephonic appearances shall be conducted in accordance with current applicable procedures for telephonic meetings. Accordingly, a Declaration Regarding Administration of Oath and Confirmation of Identity and Social Security Number form shall be completed by the individual performing this function and transmitted to the trustee immediately following the meeting.

    Alternatively, if compliance with the procedures set forth above are not possible or practical under these emergent circumstances, the debtor's attorney may submit prior to the time of the scheduled meeting a declaration confirming that: (1) the attorney met with the debtor in-person; and (2) the attorney examined and verified the debtor's original identification documents and social security number.  In such situations, upon notification by the debtor and/or their counsel that they are using the alternate procedures, the trustee will administer the oath telephonically at the commencement of the 341 meeting.

Date:  November 1, 2023            Chapter  11    Trustee

                                       /s/  United States Trustee

                                       *Name* Stan Y. Yang, Trial Attorney

                                       *Address* 560 Federal Plaza

                                       Central Islip, NY 11722